# EXHIBIT 11

```
 1                UNITED STATES DISTRICT COURT

 2               CENTRAL DISTRICT OF CALIFORNIA

 3                      WESTERN DIVISION

 4

 5   CORY SPENCER, an individual; DIANA   )
     MILENA REED, an individual; and      )
 6   COASTAL PROTECTION RANGERS, INC., a  )
     California non-profit public benefit )
 7   corporation,                         ) Case No.
                                          ) 2:16-cv-02129-SJO-RAO
 8                   Plaintiffs,          )
                                          )
 9             vs.                        )
                                          )
10   LUNADA BAY BOYS, et al.,             )
                                          )
11                   Defendants.          )
     _____)

12

13

14

15

16

17        VIDEOTAPED DEPOSITION OF DIANA MILENA REED

18               Santa Monica, California

19               Monday, October 24, 2016

20

21

22

23

24   REPORTED BY:
     Jimmy S. Rodriguez
25   CSR No. 13464
```

Page 1

| | | |
|---|---|---|
| 1 | there together. | 12:10 |
| 2 | Q    And after you heard maybe Cory's | 12:10 |
| 3 | conversation with somebody else, did it cause you | 12:10 |
| 4 | any concern? | 12:10 |
| 5 | A    I'm sure it did. | 12:10 |
| 6 | Q    As you sit here today, do you remember any | 12:10 |
| 7 | particular concern it caused you? | 12:10 |
| 8 | A    I don't remember specifically, no. | 12:10 |
| 9 | Q    All right.  Once you went to look at the | 12:11 |
| 10 | conditions -- | 12:11 |
| 11 | A    Sorry if I'm a little bit distracted.  My | 12:11 |
| 12 | baby is kicking like crazy now. | 12:11 |
| 13 | Q    Sure. | 12:11 |
| 14 | When you went to go look at the | 12:11 |
| 15 | conditions, did you speak to anybody, anybody talk | 12:11 |
| 16 | to you? | 12:11 |
| 17 | A    Yeah, I mean, like I said, I had some | 12:11 |
| 18 | conversations with some people on the bluff, but I | 12:11 |
| 19 | kind of, I guess, get in the zone when I'm watching | 12:11 |
| 20 | the surf, and I was just trying to really watch and | 12:11 |
| 21 | gain an understanding of the conditions that day. | 12:11 |
| 22 | And I did have conversations with people, | 12:11 |
| 23 | it's just it's hard for me to remember at the moment | 12:11 |
| 24 | specifically what was said. | 12:11 |
| 25 | Q    So at some point did you experience any | 12:11 |

Page 119

| | | |
|---|---|---|
| 1 | harassment or intimidation when you were there on | 12:11 |
| 2 | January 29th? | 12:11 |
| 3 | A    Yes. | 12:11 |
| 4 | Q    What was that? | 12:11 |
| 5 | A    From what I recall when, you know, from | 12:11 |
| 6 | the moment that we arrived we were experiencing | 12:12 |
| 7 | harassment. | 12:12 |
| 8 | Q    Okay.  Can you describe what the | 12:12 |
| 9 | harassment was? | 12:12 |
| 10 | A    I remember that people were circling | 12:12 |
| 11 | around the car when we parked and, you know, some | 12:12 |
| 12 | people yelled at us and said that we're kooks.  And | 12:12 |
| 13 | there were other people, other bay boys on the bluff | 12:12 |
| 14 | that were looking at us and there were people | 12:12 |
| 15 | recording us. | 12:12 |
| 16 | So the situation there seemed very tense. | 12:12 |
| 17 | Q    Let's start with the people circling your | 12:12 |
| 18 | car, how many people circled your car? | 12:12 |
| 19 | A    I don't remember how many people, but I | 12:12 |
| 20 | remember, you know -- I remember a car driving by, I | 12:12 |
| 21 | remember a car driving by and having people yell at | 12:12 |
| 22 | us also. | 12:12 |
| 23 | Q    Okay.  How many cars drove by and yelled | 12:12 |
| 24 | things at you? | 12:13 |
| 25 | A    I remember one car that yelled things at | 12:13 |

Hahn & Bowersock, A Veritext Company
800.660.3187

```
 1    us.                                                  12:13

 2         Q    Going back to the circling, is it people   12:13

 3    or cars that circled your car?                       12:13

 4         A    I know it was cars.  Whether or not people  12:13

 5    did that, there may have been people on bikes that    12:13

 6    did that, I don't remember at the moment.             12:13

 7         Q    What were people shouting at you?           12:13

 8         A    They shouted that we were kooks.            12:13

 9         Q    What else?                                   12:13

10         A    I remember at some point people telling us  12:13

11    that we can't surf there.                             12:13

12         Q    Is this all at the same time these things  12:13

13    are being shouted at you?                             12:13

14         A    I don't remember if it was at the same      12:13

15    time or not.                                          12:13

16         Q    Where were you specifically at this         12:13

17    particular time when these things were being shouted  12:13

18    at you?                                               12:13

19         A    Well, I specifically remember when they    12:13

20    shouted that they were kooks, I remember that we      12:14

21    were either just getting out of the car or just       12:14

22    pulling up, I don't remember specifically, but...     12:14

23         Q    Did you say anything back to them?          12:14

24         A    No, I didn't.                               12:14

25         Q    How about Jordan?                           12:14
```

                                                      Page 121

| | | |
|---|---|---|
| 1 | A    At what point? | 12:37 |
| 2 | Q    At any point on January 29, 2016. | 12:37 |
| 3 | A    The entire day? | 12:37 |
| 4 | Q    Yes. | 12:37 |
| 5 | A    Yes, there were several instances. | 12:37 |
| 6 | Q    Okay.  So we went through the ones in the | 12:37 |
| 7 | car. | 12:37 |
| 8 | Let's go through the other times that | 12:37 |
| 9 | people screamed profanities at you on January 29, | 12:37 |
| 10 | 2016, what was the next instance of those? | 12:37 |
| 11 | A    I believe there was an instance of people | 12:37 |
| 12 | telling us that we can't surf there while we were on | 12:37 |
| 13 | the bluff.  There was the constant harassment of | 12:37 |
| 14 | video cameras everywhere, recording everything. | 12:38 |
| 15 | What else is the question asking?  I'm | 12:38 |
| 16 | sorry. | 12:38 |
| 17 | Q    I wanted to go through the different | 12:38 |
| 18 | instances that day when people specifically screamed | 12:38 |
| 19 | profanities at you.  For instance, in the complaint | 12:38 |
| 20 | a man called you a whore.  When did that occur on | 12:38 |
| 21 | January 29th? | 12:38 |
| 22 | A    Right, that's the words that I heard him | 12:38 |
| 23 | scream.  That was once we were at the bottom of the | 12:38 |
| 24 | hill when we were on the rocky beach walking to the | 12:38 |
| 25 | spot where we would paddle out. | 12:38 |

Page 130

| | | |
|---|---|---|
| 1 | parking the car. | 13:38 |
| 2 | BY MS. HEWITT: | 13:38 |
| 3 |     Q    Okay.  Fair enough.  Do you remember | 13:38 |
| 4 | anybody yelling any profanities at you that day? | 13:38 |
| 5 |           MR. FRANKLIN:  Vague and ambiguous. | 13:38 |
| 6 |           THE WITNESS:  During what part of the day? | 13:38 |
| 7 | BY MS. HEWITT: | 13:38 |
| 8 |     Q    Any part of the day that you were there. | 13:38 |
| 9 |     A    Yes. | 13:38 |
| 10 |     Q    Okay.  Tell me what you recall being | 13:38 |
| 11 | yelled at you as far as profanities? | 13:38 |
| 12 |           MR. FRANKLIN:  Vague and ambiguous. | 13:38 |
| 13 |           THE WITNESS:  You know, I don't remember | 13:38 |
| 14 | the specific insults, the specific words of the | 13:38 |
| 15 | insults that were yelled.  I mean, I just -- I | 13:38 |
| 16 | remember various profanities of various instances. | 13:39 |
| 17 | I remember when we were preparing to walk down the | 13:39 |
| 18 | trail, there was a man, middle-aged blond haired | 13:39 |
| 19 | man, and a teenage boy that were filming us and they | 13:39 |
| 20 | were attempting to block the pathway, and they were | 13:39 |
| 21 | telling us that we were done, whatever that means. | 13:39 |
| 22 |     I do remember some people yelling at us | 13:39 |
| 23 | when we were on the bluff, and I don't remember much | 13:39 |
| 24 | of the detail at this time. | 13:39 |
| 25 |     I remember once we were at the bottom of | 13:39 |

Page 167

| | | |
|---|---|---|
| 1 | the hill on the beach, I remember, you know, people | 13:39 |
| 2 | yelling at us, yeah, everyone seemed pretty hostile. | 13:40 |
| 3 | BY MS. HEWITT: | 13:40 |
| 4 |     Q    When you say down to the beach, you mean | 13:40 |
| 5 | after you came down the bluff; right? | 13:40 |
| 6 |     A    Yes, after we came down the trail. | 13:40 |
| 7 |     Q    Down the trail, okay. | 13:40 |
| 8 |     Did you see any police there at all | 13:40 |
| 9 | anytime during the day? | 13:40 |
| 10 |     MR. FRANKLIN:  Vague and ambiguous. | 13:40 |
| 11 |     THE WITNESS:  Yeah, I don't remember what | 13:40 |
| 12 | the situation was with the police when we arrived. | 13:40 |
| 13 | BY MS. HEWITT: | 13:40 |
| 14 |     Q    Okay.  Were you aware that Cory Spencer | 13:40 |
| 15 | had asked for additional patrols to be provided by | 13:40 |
| 16 | the PVE P.D. for that day? | 13:40 |
| 17 |     MR. FRANKLIN:  Vague and ambiguous, lacks | 13:40 |
| 18 | foundation. | 13:40 |
| 19 |     THE WITNESS:  I don't know, I don't | 13:40 |
| 20 | remember at the time if I was aware of that or not. | 13:40 |
| 21 | BY MS. HEWITT: | 13:40 |
| 22 |     Q    Were you aware that he had asked for extra | 13:40 |
| 23 | patrols be provided before the January 29th visit? | 13:41 |
| 24 |     MR. FRANKLIN:  Vague and ambiguous, lacks | 13:41 |
| 25 | foundation. | 13:41 |

Page 168

| | | |
|---|---|---|
| 1 | THE WITNESS:  I don't know if I knew that | 13:41 |
| 2 | at the time, I think that's when I first met him. | 13:41 |
| 3 | BY MS. HEWITT: | 13:41 |
| 4 | Q     Okay.  Do you know that Cory Spencer was | 13:41 |
| 5 | communicating with Police Chief Kepley around the | 13:41 |
| 6 | time of the visits? | 13:41 |
| 7 | A     I know that I found out that he had asked | 13:41 |
| 8 | for the police at a later date.  Whether or not I | 13:41 |
| 9 | knew that on February 13th or January 29th, I don't | 13:41 |
| 10 | remember if I knew that.  I don't think I knew that | 13:41 |
| 11 | on January 29th because I didn't know him. | 13:41 |
| 12 | Q     Okay.  Fair enough. | 13:41 |
| 13 | The complaint indicates at some point you | 13:41 |
| 14 | were -- let's see -- you had spent about two hours | 13:41 |
| 15 | at Lunada Bay and then certain individual defendants | 13:41 |
| 16 | approached you with a case of beer. | 13:41 |
| 17 | Do you recall that? | 13:42 |
| 18 | A     I do, but again, that event was very | 13:42 |
| 19 | traumatic to me so I do remember what happened but I | 13:42 |
| 20 | have blocked out certain small details of it and, | 13:42 |
| 21 | you know, with my pregnancy, my memory right now, | 13:42 |
| 22 | certain things are hard to remember but I'm doing my | 13:42 |
| 23 | best to remember. | 13:42 |
| 24 | Q     Tell me what you remember -- and I | 13:42 |
| 25 | appreciate that. | 13:42 |

Page 169

```
 1              MR. FRANKLIN:  Vague and ambiguous.      13:42
 2              THE WITNESS:  Specifically, what would you 13:42
 3    like to know?                                     13:42
 4    BY MS. HEWITT:                                    13:42
 5         Q    Specifically, my question is about:  Do 13:42
 6    you remember being approached by individual       13:42
 7    defendants with a case of beer?                   13:42
 8         A    Yes.                                    13:42
 9         Q    What do you remember about being        13:42
10    approached by individual defendants with a case of 13:42
11    beer?                                             13:42
12         A    I remember that they approached me very 13:42
13    rapidly and I was caught by surprise.  I remember 13:42
14    that they rushed towards me in a hostile manner.  I 13:42
15    remember, you know, declining that I wanted to drink 13:43
16    beer.  I remember being videotaped by             13:43
17    Brant Blakeman.  I remember there were times when I 13:43
18    was being videotaped very close to my face and it 13:43
19    felt very intimidating and definitely felt like I 13:43
20    was being harassed.  And I think that I asked them, 13:43
21    you know, why they're videotaping me because it made 13:43
22    me very uncomfortable.                            13:43
23              I remember Mr. Johnston opening the can of 13:43
24    beer in a way that sprayed my arm and my camera.  I 13:43
25    remember him chucking beer and throwing beer cans on 13:44
```

Page 170

| | | |
|---|---|---|
| 1 | the floor.  I remember him being very loud and very | 13:44 |
| 2 | scary, very intimidating, and acting in a sexual | 13:44 |
| 3 | manner. | 13:44 |
| 4 | Q    Where did this take place? | 13:44 |
| 5 | A    These events took place in the fort. | 13:44 |
| 6 | Q    Okay.  When -- why did you go to the fort | 13:44 |
| 7 | initially? | 13:44 |
| 8 | A    I initially went to the fort to take | 13:44 |
| 9 | photographs of Jordan, as he was surfing. | 13:44 |
| 10 | Q    Okay.  When you went to the fort, were | 13:44 |
| 11 | there already people in the fort? | 13:44 |
| 12 | A    I don't remember if there was already | 13:44 |
| 13 | someone in the fort or not when I first went into | 13:44 |
| 14 | the fort. | 13:44 |
| 15 | Q    Do you have any recollection of there | 13:44 |
| 16 | being anybody in the -- in the fort area when you | 13:45 |
| 17 | went to the fort? | 13:45 |
| 18 | MR. FRANKLIN:  Vague, ambiguous. | 13:45 |
| 19 | THE WITNESS:  I don't remember if there | 13:45 |
| 20 | was someone as I was walking into the fort.  I do | 13:45 |
| 21 | remember having conversations with a certain man in | 13:45 |
| 22 | the fort prior to these two individuals, but whether | 13:45 |
| 23 | he was there as I was walking up the steps I don't | 13:45 |
| 24 | remember that detail. | 13:45 |
| 25 | /// | |

Page 171

| | | |
|---|---|---|
| 1 | THE WITNESS:  I'm having trouble | 13:49 |
| 2 | understanding to when you're asking me specifically. | 13:49 |
| 3 | BY MS. HEWITT: | 13:49 |
| 4 | Q    How long were you in the fort after you | 13:49 |
| 5 | were approached with the case of beer? | 13:49 |
| 6 | A    I don't remember.  It's hard for me to | 13:49 |
| 7 | pinpoint exact amount of time. | 13:50 |
| 8 | Q    Do you recall trying to leave the fort and | 13:50 |
| 9 | being unable to do so because you were blocked? | 13:50 |
| 10 | MR. FRANKLIN:  Vague and ambiguous. | 13:50 |
| 11 | THE WITNESS:  I recall them standing in | 13:50 |
| 12 | front of me, and the way to leave would be to go, | 13:50 |
| 13 | you know, to get close to them.  And I do recall | 13:50 |
| 14 | attempting to call the police but not having cell | 13:50 |
| 15 | phone service. | 13:50 |
| 16 | BY MS. HEWITT: | 13:50 |
| 17 | Q    Okay.  In your complaint you say that | 13:50 |
| 18 | Johnston poured beer on your arm.  Is that separate | 13:50 |
| 19 | from what you told me earlier where that he sprayed | 13:50 |
| 20 | your arm and your camera with beer? | 13:50 |
| 21 | A    No, that's the same. | 13:50 |
| 22 | Q    Same thing? | 13:50 |
| 23 | A    Hmm-mm. | 13:50 |
| 24 | Q    So he didn't separately pour beer on your | 13:50 |
| 25 | arm as opposed to spraying your arm and your camera? | 13:50 |

Page 175

| | | |
|---|---|---|
| 1 | filming me with his camera. | 13:52 |
| 2 | Q    Okay.  Okay.  At any point, did you walk | 13:52 |
| 3 | away when they were making the, I think you said, | 13:52 |
| 4 | sexual references to you; were you able to walk away | 13:52 |
| 5 | at that point and exit the fort? | 13:52 |
| 6 | MR. FRANKLIN:  Vague and ambiguous. | 13:52 |
| 7 | THE WITNESS:  I was not able to exit the | 13:52 |
| 8 | fort, I was frozen in fear. | 13:52 |
| 9 | BY MS. HEWITT: | 13:52 |
| 10 | Q    All right.  At some point, were you able | 13:52 |
| 11 | to leave the fort? | 13:53 |
| 12 | A    I was able to leave the fort at some | 13:53 |
| 13 | point, yes. | 13:53 |
| 14 | Q    Can you tell me what the sexual comments | 13:53 |
| 15 | were that were made to you that you referenced | 13:53 |
| 16 | earlier? | 13:53 |
| 17 | A    I don't remember all of them. | 13:53 |
| 18 | Q    I understand. | 13:53 |
| 19 | A    I do remember asking, you know, why I was | 13:53 |
| 20 | being filmed and, you know, being told that they're | 13:53 |
| 21 | filming me because I'm sexy.  I remember | 13:53 |
| 22 | Mr. Johnston saying that he's big enough to get the | 13:53 |
| 23 | job done while, you know, also, you know, he was | 13:53 |
| 24 | also grunting and making -- making moans and noises | 13:53 |
| 25 | resembling, you know, an orgasm.  He was, you know, | 13:54 |

Page 177

| | | |
|---|---|---|
| 1 | thrusting and rubbing his torso in a sexual manner, | 13:54 |
| 2 | just acting in a very -- very frightening way. | 13:54 |
| 3 |     Q    Was there anybody else in the fort or fort | 13:54 |
| 4 | area during this time who wasn't part of the group | 13:54 |
| 5 | of men? | 13:54 |
| 6 |     A    What do you mean by the group of men? | 13:54 |
| 7 |     Q    Were there any women down there as well? | 13:54 |
| 8 |     A    Yes, there was a woman down there. | 13:54 |
| 9 |     Q    Who was that? | 13:54 |
| 10 |     A    Woman named Jen. | 13:54 |
| 11 |     Q    Was she a friend of yours? | 13:54 |
| 12 |     A    No. | 13:54 |
| 13 |     Q    Did you just meet her that day? | 13:54 |
| 14 |     A    Yes, sir. | 13:54 |
| 15 |     Q    How did you meet Jen that day? | 13:54 |
| 16 |     A    Jen walked into the fort when we were | 13:54 |
| 17 | there. | 13:54 |
| 18 |     Q    Did she walk into the fort while the men | 13:54 |
| 19 | were talking to you? | 13:54 |
| 20 |     A    Which men? | 13:54 |
| 21 |     Q    Any of the men. | 13:54 |
| 22 |     A    Which men specifically?  I don't know, I | 13:54 |
| 23 | was approached by many men. | 13:54 |
| 24 |     Q    Okay.  Did you -- did Jen walk into the | 13:54 |
| 25 | fort prior to you being approached by the | 13:55 |

Page 178

```
 1                   UNITED STATES DISTRICT COURT

 2                   CENTRAL DISTRICT OF CALIFORNIA

 3                        WESTERN DIVISION

 4

 5    CORY SPENCER, an individual; DIANA  )
      MILENA REED, an individual; and     )
 6    COASTAL PROTECTION RANGERS, INC., a )
      California non-profit public benefit)
 7    corporation,                        ) Case No.
                                          ) 2:16-cv-02129-SJO-RAO
 8                   Plaintiffs,          )
                                          )
 9              vs.                       )
                                          )
10    LUNADA BAY BOYS, et al.,            )
                                          )
11                   Defendants.          )
      _____)

12

13

14

15

16

17

18         VIDEOTAPED DEPOSITION OF DIANA MILENA REED

19                        VOLUME II

20                   Santa Monica, California

21                  Tuesday, October 25, 2016

22

23

24    REPORTED BY:
      Jimmy S. Rodriguez
25    CSR No. 13464
```

                                                     Page 187

```
 1      matter.                                            09:26
 2              And as before, we just ask that at the end 09:26
 3      of the deposition once it's transcribed that the   09:26
 4      plaintiff be allowed to make changes if necessary  09:26
 5      under Rule 30.                                      09:26
 6      BY MS. HEWITT:                                      09:26
 7          Q    Good morning, Ms. Reed.                    09:26
 8          A    Good morning.                              09:26
 9              THE VIDEOGRAPHER:  Thank you.  The witness  09:26
10      will be sworn in, and Counsel may begin the        09:26
11      examination.                                        09:27
12              MS. HEWITT:  She was sworn in yesterday,    09:27
13      so --                                               09:27
14              THE VIDEOGRAPHER:  Oh, sorry.               09:27
15              MS. HEWITT:  That's okay.                   09:27
16      BY MS. HEWITT:                                      09:27
17          Q    We already discussed that.  You understand 09:27
18      you're still under oath?                            09:27
19          A    All right.                                 09:27
20          Q    Ms. Reed, yesterday we discussed some of  09:27
21      the other names that you have previously gone by and 09:27
22      you gave us a couple and said that's all you       09:27
23      remember.  I just want to ask you a couple others. 09:27
24              Have you ever gone by Sophia Reed?          09:27
25          A    No.                                        09:27
```

Page 195

```
 1        Q     Do you know who Sophia Reed is?          09:27
 2        A     Well, Sophia is my middle name.  I haven't  09:27
 3   used it.  And then Sophia is also the name of my     09:27
 4   ex-husband's daughter.                               09:27
 5        Q     Have you ever gone by Diana Milena Sophia  09:27
 6   Gabrielle?                                           09:27
 7        A     Those are all my middle names.            09:27
 8        Q     Have you ever gone by Grace?              09:27
 9        A     It's my middle name.                      09:27
10        Q     Okay.  So yes, you've gone by that name   09:27
11   before?                                              09:27
12        A     I may have, you know, had people call me  09:27
13   by that name at some point when I was a kid.         09:28
14        Q     What is Visual Inspiration LLC?           09:28
15        A     It was a company I started when I was 18. 09:28
16        Q     Okay.  And that company, was it still     09:28
17   doing business in approximately 2012?                09:28
18        A     I don't remember.                         09:28
19        Q     Did you -- did Visual Inspiration do any  09:28
20   work with your soon-to-be ex-husband's companies?    09:28
21        A     It did not, but I know that there was one 09:28
22   point where he did use my bank account because he    09:28
23   told me that he can't get his own bank account.      09:28
24        Q     And were you the -- if you recall, do you 09:28
25   know, were you ever listed as the service for --     09:28
```

                                          Page 196

```
 1     and make sure nothing happens to me, and I was going    09:36
 2     to tell them about the incident with the beer being     09:36
 3     sprayed on me and, you know, just have them help me.     09:37
 4         Q    Did you want them to escort you back up or      09:37
 5     did you want them to stay with you down at the fort?     09:37
 6         A    I don't think I contemplated that.  I just      09:37
 7     wanted someone to help, whatever that means.            09:37
 8         Q    Did you want to leave?                         09:37
 9         A    I'm sure I did.  I don't know.                 09:37
10         Q    At the same time, when you were -- this        09:37
11     time when you were in the fort, did you witness any     09:37
12     harassment towards Jen?                                 09:37
13         A    I did, yes.                                    09:37
14         Q    What did you witness?                          09:37
15         A    I witnessed Mr. Johnston moaning towards       09:37
16     her, oscillating his body in a sexual manner, you       09:37
17     know, other things, but it's hard for me to remember    09:38
18     because I was mostly focused on what was happening      09:38
19     to me and I was so scared that I, you know, I wasn't    09:38
20     thinking very clearly.                                  09:38
21         Q    What you said right now as to what you         09:38
22     witnessed -- the harassment you witnessed towards       09:38
23     Jen, is that separate and apart from any actions        09:38
24     that Mr. Johnston did towards you if, in fact, he       09:38
25     did any?                                                09:38
```

Page 204

```
 1        A      I think that I wanted an escort at the      09:40
 2    time because of the previous incident in January       09:40
 3    where I was yelled at by the other individual.         09:41
 4        Q      Okay.  What did you want the escort for?    09:41
 5        A      For safety.                                  09:41
 6        Q      Did you want the escort to stay with you    09:41
 7    down on the beach?                                      09:41
 8        A      I don't know if I wanted them to stay with  09:41
 9    me but I do know that I wanted them to escort me       09:41
10    down there.                                             09:41
11        Q      That you wanted them to walk down with      09:41
12    you?                                                    09:41
13        A      Yes.                                         09:41
14        Q      And how long did you anticipate needing an  09:41
15    escort that day?                                        09:41
16        A      I don't know.  I don't know if I            09:41
17    anticipated a time.                                     09:41
18        Q      Did you want the escort to stay with you    09:41
19    while you took photographs?                             09:41
20        A      I don't remember that.                       09:41
21        Q      Did you want the escort to go to the fort   09:41
22    with you?                                               09:41
23        A      I did want them to escort me there.          09:41
24        Q      At the time that you wanted the escort,     09:41
25    did you know whether anybody was in the fort that      09:41
```

Page 207

```
1          A     I think that I wanted an escort at the      09:40
2     time because of the previous incident in January       09:40
3     where I was yelled at by the other individual.         09:41
4          Q     Okay.  What did you want the escort for?    09:41
5          A     For safety.                                 09:41
6          Q     Did you want the escort to stay with you    09:41
7     down on the beach?                                     09:41
8          A     I don't know if I wanted them to stay with  09:41
9     me but I do know that I wanted them to escort me       09:41
10    down there.                                            09:41
11         Q     That you wanted them to walk down with      09:41
12    you?                                                   09:41
13         A     Yes.                                        09:41
14         Q     And how long did you anticipate needing an  09:41
15    escort that day?                                       09:41
16         A     I don't know.  I don't know if I            09:41
17    anticipated a time.                                    09:41
18         Q     Did you want the escort to stay with you    09:41
19    while you took photographs?                            09:41
20         A     I don't remember that.                      09:41
21         Q     Did you want the escort to go to the fort   09:41
22    with you?                                              09:41
23         A     I did want them to escort me there.         09:41
24         Q     At the time that you wanted the escort,     09:41
25    did you know whether anybody was in the fort that      09:41
```

Page 207

| | | |
|---|---|---|
| 1 | day? | 09:41 |
| 2 | A    I did not. | 09:41 |
| 3 | Q    All right.  What specifically did you ask | 09:41 |
| 4 | when you asked for the police escort? | 09:41 |
| 5 | A    It's hard for me to remember right now, | 09:41 |
| 6 | because I don't remember the conversation too well. | 09:42 |
| 7 | Q    Okay.  Please tell me everything you | 09:42 |
| 8 | remember about that conversation. | 09:42 |
| 9 | A    I just remember -- yeah, I just remember | 09:42 |
| 10 | speaking to the police and requesting someone to | 09:42 |
| 11 | escort me.  I remember, you know, the idea of doing | 09:42 |
| 12 | that, but it's hard for me to remember, you know, | 09:42 |
| 13 | anything that was said specifically. | 09:42 |
| 14 | Q    Did you talk to a man or a woman? | 09:42 |
| 15 | A    I don't remember. | 09:42 |
| 16 | Q    Did you say you called on the phone? | 09:42 |
| 17 | A    I think so. | 09:42 |
| 18 | Q    Okay.  Is there another means by which you | 09:42 |
| 19 | think you may have contacted the police that day? | 09:42 |
| 20 | A    I mean, I don't think it was via e-mail so | 09:42 |
| 21 | I'm assuming it must have been on the phone.  It | 09:42 |
| 22 | wasn't in person. | 09:42 |
| 23 | Q    Okay.  And are you aware that -- I think | 09:42 |
| 24 | we talked a little bit about this yesterday | 09:42 |
| 25 | actually.  I think you told me yesterday you were | 09:43 |

Page 208

| | | |
|---|---|---|
| 1 | can remember right now, I think. | 09:45 |
| 2 | BY MS. HEWITT: | 09:45 |
| 3 | Q    At some point later on February 13th, you | 09:45 |
| 4 | did make contact with the police officer; is that | 09:45 |
| 5 | correct? | 09:45 |
| 6 | A    I did make contact with the police officer | 09:45 |
| 7 | on that day, yes. | 09:45 |
| 8 | Q    When you first made contact with them | 09:45 |
| 9 | later that day, did you tell them that you had asked | 09:45 |
| 10 | for an escort that day? | 09:45 |
| 11 | A    I don't know. | 09:45 |
| 12 | Q    When you -- going back to your | 09:45 |
| 13 | conversation when you asked for the police escort, | 09:45 |
| 14 | when they refused your request, what words did they | 09:45 |
| 15 | use in refusing your request? | 09:45 |
| 16 | A    I don't remember exactly why they weren't | 09:45 |
| 17 | available. | 09:45 |
| 18 | Q    Did they tell you they weren't available | 09:45 |
| 19 | or did they refuse your request? | 09:45 |
| 20 | A    Is there a difference between that? | 09:45 |
| 21 | Q    I'm asking -- I'm looking at your | 09:45 |
| 22 | complaint and the complaint says they refused your | 09:46 |
| 23 | request, so I'm trying to clarify. | 09:46 |
| 24 | Did they say, No, you may not have an | 09:46 |
| 25 | escort? | 09:46 |

Page 211

```
 1     didn't tell him?                                     09:50

 2        A     I think I was just too upset to talk, I     09:50

 3     don't remember.                                      09:50

 4        Q     Were you with him at any time between the   09:50

 5     time in the fort and the time that you spoke to the  09:50

 6     police officer?                                      09:50

 7        A     I don't remember, I don't remember how I    09:50

 8     got up the hill.  I don't remember that part.  I     09:50

 9     just remember that he was done surfing, I remember   09:50

10     him paddling in, and I remember at some point after  09:50

11     that Jalian paddled out and left and I felt like it  09:51

12     was safe to go back up the hill.  Whether Jordan was 09:51

13     with me or not as I was going up the hill, I don't   09:51

14     remember.                                            09:51

15        Q     Do you have any recollection of Jordan      09:51

16     saying, Hey, what's wrong, you seem upset, or        09:51

17     anything like that?                                  09:51

18        A     No, I don't remember that part             09:51

19     unfortunately.                                       09:51

20        Q     When you found the officer, was it just     09:51

21     one officer in a police car, was it a police car?    09:51

22        A     Yeah, from what I remember it was a just    09:51

23     one officer in the car, but I don't know, there may  09:51

24     have been two, but I remember -- my memory right now 09:51

25     is speaking to one officer.                          09:51
```

Page 216

| | | |
|---|---|---|
| 1 | So yes, all I can ask you is what you do | 09:53 |
| 2 | remember.  I can't ask you to tell me what you don't | 09:53 |
| 3 | remember.  So tell me what you do remember telling | 09:53 |
| 4 | the officer in that conversation. | 09:53 |
| 5 | A    Okay.  I remember -- you know, again, it's | 09:53 |
| 6 | hard for me because I don't remember the | 09:53 |
| 7 | conversation with the officer word-for-word at this | 09:53 |
| 8 | time.  I can tell you what I remember at this time | 09:53 |
| 9 | from the event. | 09:53 |
| 10 | Q    As opposed to telling me what you remember | 09:53 |
| 11 | about the conversation? | 09:53 |
| 12 | A    Well, I mean, I do remember telling him | 09:53 |
| 13 | about the two individuals whose names I didn't know | 09:53 |
| 14 | at the time. | 09:53 |
| 15 | Q    What did you tell him about the two | 09:53 |
| 16 | individuals? | 09:53 |
| 17 | A    I know that I described them entering the | 09:53 |
| 18 | fort and I described them spraying the beer on my | 09:54 |
| 19 | arm and my camera and attempting to, you know, | 09:54 |
| 20 | intimidate me and destroy the camera and attempting | 09:54 |
| 21 | to harass me, being intimidating, you know, | 09:54 |
| 22 | basically the stuff that's written in the complaint. | 09:54 |
| 23 | I know that they asked for descriptions so | 09:54 |
| 24 | I remember providing them with descriptions to the | 09:54 |
| 25 | best of my knowledge.  Time frames I think they | 09:54 |

Page 218

```
 1    asked me, which I gave them.  And yeah, I don't        09:54
 2    know, I tried to describe the incident as best as I    09:54
 3    could, I was extremely shaken up and upset, so.        09:55
 4        Q     When you say you told them that you were     09:55
 5    harassed, did you say you were harassed or did you     09:55
 6    describe any harassment?                               09:55
 7        A     Yeah, I described the specific events that   09:55
 8    made me believe that I was harassed.                   09:55
 9        Q     You told me that you described -- their      09:55
10    entering into the fort, spraying beer on your arm      09:55
11    and your camera, attempting to intimidate you.         09:55
12          What did you say about how they attempted        09:55
13    to intimidate you?                                     09:55
14        A     I don't remember, again, specifically what  09:55
15    I told the policeman at this time.  I remember them    09:55
16    trying to intimidate me by holding the camera right    09:55
17    up to my face, you know, two feet from my face and,    09:55
18    you know, chugging beer and throwing it on the         09:55
19    ground, yelling, moaning, saying sexual comments; I    09:55
20    mean, there was a bunch of behavior that happened      09:56
21    there that was pretty disturbing to me.                09:56
22        Q     Is it correct, though, you're not certain    09:56
23    whether you told the police officers any of that       09:56
24    specifically right now, that right now you don't       09:56
25    recollect that?                                        09:56
```

Page 219

```
 1    piece of paper with different mug shots to look at.    10:04
 2    It wasn't what he had described to me.                 10:04
 3    BY MS. HEWITT:                                         10:04
 4         Q     What specifically did he describe to you?   10:04
 5         A     Well, it wasn't the book, you know, the     10:04
 6    book of photos.                                        10:04
 7         Q     So you wanted to review a book of photos?   10:04
 8         A     You know, I didn't care what I was          10:04
 9    viewing.  I just wanted to be able to identify the     10:04
10    suspect.                                               10:04
11         Q     Were you disappointed that it wasn't a      10:04
12    book of photos?                                        10:04
13         A     No, I wasn't disappointed about that.  I    10:04
14    was just disappointed that I had to keep calling the   10:04
15    police over and over to set up a time to identify      10:05
16    this individual because it took a really long time     10:05
17    and I felt like, you know, they weren't doing enough   10:05
18    to help me with this.                                  10:05
19         Q     Okay.  And at some point between the time   10:05
20    that you were able to look at the photos in the --     10:05
21    and February 13th, I should go the other way, sorry    10:05
22    -- between February 13th and the time you were able    10:05
23    to look at the photos, you engaged counsel; correct?   10:05
24         A     I believe so.                               10:05
25         Q     And Mr. Otten wrote a letter to the City    10:05
```

Page 227

| | | |
|---|---|---|
| 1 | Q     At some point did you get in contact with | 10:16 |
| 2 | Detective Venegas? | 10:16 |
| 3 | A     I believe that at some point either he | 10:16 |
| 4 | called me or someone else called me from the | 10:16 |
| 5 | department. | 10:16 |
| 6 | Q     What did he say? | 10:16 |
| 7 | A     I don't remember the first conversation | 10:16 |
| 8 | very well because I think eventually I did meet with | 10:16 |
| 9 | him, I think, I don't know.  But I do remember | 10:16 |
| 10 | speaking to someone from the police department, you | 10:16 |
| 11 | know, telling me that it's not safe at Lunada Bay | 10:17 |
| 12 | and why would I want to go back, it's a rocky beach | 10:17 |
| 13 | and why would a woman want to go to a rocky beach, | 10:17 |
| 14 | and it just seemed like they weren't doing much to | 10:17 |
| 15 | help the situation.  I was also surprised that they | 10:17 |
| 16 | were, you know -- they told me that -- I mean, they | 10:17 |
| 17 | implied that women shouldn't go down to rocky | 10:17 |
| 18 | beaches; I found that comment a little bit strange. | 10:17 |
| 19 | Q     Is this conversation you just told me | 10:17 |
| 20 | about, is this in the sequence of calls you were | 10:17 |
| 21 | making to try to get ahold of Detective Venegas, or | 10:17 |
| 22 | is this some other time? | 10:17 |
| 23 | A     No, it's in that same sequence of me | 10:17 |
| 24 | trying to get ahold of, you know, him or someone at | 10:17 |
| 25 | the police department to help. | 10:17 |

Page 238

```
 1        Q     When you would call to try to get ahold of    10:17

 2   Detective Venegas, what would you say to the person      10:17

 3   who answered the phone?                                  10:17

 4        A     I don't remember specifically what I would    10:18

 5   say at this time, but I would assume that I asked        10:18

 6   for him or I would explain, you know, that I'm           10:18

 7   trying to reach someone to help me identify the          10:18

 8   suspects related to the incident.                        10:18

 9        Q     At some point -- so let's make sure we get    10:18

10   all these there.                                         10:18

11              If you were to give me an estimate of how     10:18

12   many times you called the department between             10:18

13   February 13th and the time you came in for the           10:18

14   lineup, what would that be?                              10:18

15        A     Well, I probably called maybe three times,    10:18

16   and, you know, I remember then eventually I              10:18

17   proceeded to retain my attorneys because I felt like     10:18

18   that was the only course of action I could take          10:18

19   because the police weren't helping me.                   10:18

20        Q     That's why you retained your attorneys?       10:18

21        A     That was one of the reasons why.              10:18

22        Q     When you say that you felt that was the       10:18

23   only course of action that you could take, what do       10:18

24   you mean by that?                                        10:18

25        A     That that was the only way that I could       10:18
```

Page 239

```
1    BY MS. HEWITT:                                        10:56
2        Q    So just focusing on instances when you      10:56
3    went back to take photographs after February 13th,   10:56
4    what harassment or intimidation did you experience?   10:57
5        A    Sure.                                         10:57
6             I remember being constantly photographed      10:57
7    and recorded on cameras.  I remember instances, you   10:57
8    know, of people on the bluff doing that.  I remember  10:57
9    walking down the trail and people telling me that I   10:57
10   shouldn't be there, and that I should leave and, Oh,  10:57
11   no, you're coming here again, no one wants you here,  10:57
12   what are you doing here.  And, you know, I tell        10:57
13   them, well, it's beautiful, public beach, and I'm     10:57
14   allowed to be here.                                    10:57
15            They would say offensive things to me.        10:57
16   They would, you know, call me a bitch, and they       10:57
17   would say stuff to me after I had passed -- if I was  10:57
18   with a friend, then they would, you know, say         10:57
19   insults about me to my friend.                         10:58
20            They -- yeah, they kept basically telling     10:58
21   me that I shouldn't be there and that I'm not         10:58
22   welcome.  And I also remember talking to Charlie a    10:58
23   few times and he approached me.  I feel like maybe    10:58
24   he felt bad that he didn't do anything regarding the  10:58
25   beer incident to help, so maybe it was his way of     10:58
```

Page 251

```
 1      saying sorry to kind of try to talk to me and        10:58
 2      explain who the Bay Boys are and how they work       10:58
 3      and -- I don't know, so I've had various discussions 10:58
 4      with him.  I had discussions with people in the fort 10:58
 5      and, you know, I also unfortunately experienced      10:59
 6      harassment in the way that I was told I'm not        10:59
 7      welcomed there.                                      10:59
 8          Q    All right.  During any of these incidents,  10:59
 9      were you ever alone?                                 10:59
10          A    I don't know.  I don't recall ever being    10:59
11      completely alone.  I think I always brought someone  10:59
12      with me.                                             10:59
13          Q    Did Jordan ever go with you during any of   10:59
14      these instances?                                     10:59
15          A    The only time Jordan went with me was when  10:59
16      he was surfing and I don't remember if he surfed     10:59
17      since February 13th.  If he did, then he would have  10:59
18      been there.                                          10:59
19          Q    Do you have a recollection of you           10:59
20      experiencing harassment while Jordan was out         10:59
21      surfing?                                             10:59
22              MR. FRANKLIN:  Vague and ambiguous.          10:59
23      BY MS. HEWITT:                                       10:59
24          Q    Since February 13th?                        10:59
25          A    Right, since February 13th, I don't have a  10:59
```

Page 252

```
 1     you.                                              11:26
 2            Did you ever go there and they said he     11:26
 3     would not meet with you?                          11:26
 4     A    Yes, yes, the time I went there to get the   11:26
 5     hard drive, he wouldn't meet with me because, you 11:26
 6     know, he just wasn't available.                   11:26
 7     Q    Was he -- did they tell you he was not       11:26
 8     available or did they say he won't meet with you? 11:26
 9     A    I don't remember the wording that they       11:26
10     used.                                             11:26
11     Q    Okay.  Do you have any knowledge as to       11:26
12     what the -- withdraw.                             11:27
13            Now, the pain and suffering that you       11:27
14     attribute, how have you experienced pain and      11:27
15     suffering?  Describe your symptoms with the pain and 11:27
16     suffering you suffered?                           11:27
17     A    I've had loss of sleep -- you mean the       11:27
18     entire -- the entire course of events that happened 11:27
19     to me at the fort was extremely traumatic, you know, 11:27
20     I felt -- felt like I could have even been raped.  I 11:27
21     mean, it was incredibly frightening, I felt       11:27
22     helpless.  Just that whole memory of the event has 11:27
23     caused me to be fearful and just really affected my 11:27
24     piece of mind.                                    11:27
25     Q    Did it cause you to be fearful of going to   11:27
```

Page 276

```
 1      Lunada Bay after February 13th?                    11:28

 2         A     Of course.  Yeah, it caused that as well,  11:28

 3      hmm-mm.                                             11:28

 4         Q     Okay.  And you did go to Lunada Bay after  11:28

 5      that, February 13th; right?                         11:28

 6         A     I did go back.  And the reason why is      11:28

 7      because I don't believe in bullying.  I will stand  11:28

 8      up to bullies.  I will do what's right, it's a      11:28

 9      public beach, and if I don't go then who else will  11:28

10      go.  And, you know, I just, you know, I don't       11:28

11      believe in them bullying me into being fearful of   11:28

12      going somewhere that's beautiful and should be      11:28

13      accessible to all people.                           11:28

14         Q     Now, your loss of sleep, are you able to   11:28

15      differentiate from any loss of sleep between any of 11:28

16      Chief Kepley's actions and being pregnant?          11:28

17         A     Yes, because at the time that this         11:28

18      occurred I wasn't pregnant.                         11:28

19         Q     When did you get pregnant?                 11:28

20         A     You know, we're not 100 percent sure.      11:29

21         Q     Who's "we"?                                11:29

22         A     Me and my partner.                         11:29

23               But around the beginning of March I would  11:29

24      think.                                              11:29

25         Q     Have you experienced loss of sleep that    11:29
```

| | | |
|---|---|---|
| 1 | Q    Okay.  Did you ever meet Mr. Blakeman? | 12:25 |
| 2 | A    Yes, I did. | 12:25 |
| 3 | Q    When? | 12:25 |
| 4 | A    I don't remember specifically the first | 12:25 |
| 5 | time that I met him. | 12:25 |
| 6 | And what do you mean by meet exactly?  Do | 12:26 |
| 7 | you mean when I first saw him? | 12:26 |
| 8 | Q    When you first encountered him, met him, | 12:26 |
| 9 | meeting? | 12:26 |
| 10 | A    I don't think we ever had actually -- he | 12:26 |
| 11 | never introduced himself to me in a proper manner. | 12:26 |
| 12 | He was just always harassing me. | 12:26 |
| 13 | Q    Let's start with when did you first ever | 12:26 |
| 14 | see him or be in his company? | 12:26 |
| 15 | A    Sure. | 12:26 |
| 16 | It's hard for me to pinpoint the exact | 12:26 |
| 17 | time, but I do remember him -- seeing him | 12:26 |
| 18 | continuously filming.  He usually carries around a | 12:26 |
| 19 | mono pod with a camera and is always recording | 12:26 |
| 20 | either on top of the bluff or below. | 12:26 |
| 21 | Q    Okay. | 12:26 |
| 22 | A    I don't know if I saw him prior to the | 12:26 |
| 23 | incident on February 13th or not, but I definitely | 12:26 |
| 24 | encountered him then.  But I have seen him on other | 12:26 |
| 25 | instances. | 12:27 |

Page 295

| | | |
|---|---|---|
| 1 | Q     You saw him on February 13th, that was the | 12:26 |
| 2 | incident which you described yesterday with the | 12:27 |
| 3 | beer? | 12:27 |
| 4 | A     Yes. | 12:27 |
| 5 | Q     And we'll go over that in a minute. | 12:27 |
| 6 | Do you think you saw him there before | 12:27 |
| 7 | February 13th or you just don't remember? | 12:27 |
| 8 | A     I may have.  He's one of the number of | 12:27 |
| 9 | individuals that is constantly there videotaping. | 12:27 |
| 10 | There's him and there's another brown-haired man, I | 12:27 |
| 11 | think his name is Hank. | 12:27 |
| 12 | Q     Do you have any specific recollection of | 12:27 |
| 13 | any interaction with Mr. Blakeman before | 12:27 |
| 14 | February 13th between him and yourself? | 12:27 |
| 15 | A     I don't have any specific recollection at | 12:27 |
| 16 | this time. | 12:27 |
| 17 | Q     So the first specific recollection you | 12:27 |
| 18 | have of an encounter with him is on the | 12:27 |
| 19 | February 13th? | 12:27 |
| 20 | A     At this time -- at this time, I can be | 12:27 |
| 21 | sure that -- I can be sure of meeting him then.  If | 12:27 |
| 22 | I met him before, I wouldn't remember at this time. | 12:27 |
| 23 | Q     Were there any times after February 13th | 12:28 |
| 24 | when you encountered him at the bluffs or -- | 12:28 |
| 25 | A     Yes, there were. | 12:28 |

Page 296

```
 1    me, you know, with a camera.                    12:31

 2         Q    Anything else you remember he said?   12:31

 3         A    What he said specifically, he never really  12:31

 4    talked much.                                    12:31

 5         Q    Okay.                                 12:31

 6         A    He mostly just kind of made a menacing,  12:31

 7    scowling face and would record -- he did tell me his  12:31

 8    name once.  He said his name was Kelly Logan.   12:31

 9         Q    When did he tell you that?            12:31

10         A    On one of the instances I went down there.  12:31

11    But I think at that point I already knew his name  12:32

12    and I told him, No, I know your name is          12:32

13    Brant Blakeman and he said, No, that's not my name.  12:32

14         Q    That was after February 13th?         12:32

15         A    Yes.                                  12:32

16         Q    Was that after --                     12:32

17         A    That was as I was walking down the trail  12:32

18    and he was walking up the trail and he passed me on  12:32

19    his way up.                                     12:32

20         Q    How did you come to learn his name was  12:32

21    Brant Blakeman and not Kelly Logan?             12:32

22         A    That was after the complaint was failed.  12:32

23         Q    How did you come to know --           12:32

24         A    Actually, that was not after the complaint  12:32

25    was filed, I'm sorry, because I hadn't gone back  12:32
```

                                              Page 299

```
 1        after the complaint was filed, so I take that back.   12:32
 2            Q     Okay.  How did you know that was his name?   12:32
 3            A     I knew his name from Jen, was the first     12:32
 4        person that knew his name.  And then I knew it based  12:32
 5        on the investigation and my attorneys.                12:32
 6            Q     This was --                                  12:32
 7            A     And I believe the police identified him to  12:33
 8        me as well at that point.  But yes, this was before   12:33
 9        the complaint was filed.                               12:33
10            Q     And Jen knew him?                            12:33
11            A     She never told me that she knew him.  All   12:33
12        she told me is what is in those text messages that    12:33
13        were attached to the police report, that's all that   12:33
14        I knew.                                                12:33
15            Q     Did you ever see Brant Blakeman do          12:33
16        anything besides filming or speaking to you as you    12:33
17        told us at the bay area?                              12:33
18            A     Well, during the incident that occurred on  12:33
19        February 13th, it appeared as though he had           12:33
20        orchestrated that event with Mr. Jalian Johnston.     12:33
21            Q     What specifically did he do that made you   12:33
22        think that he had orchestrated that?                  12:33
23            A     It appeared as though they had planned the  12:33
24        event out in an attempt to try to ruin my camera and  12:34
25        in an attempt to try to intimidate me.                12:34
```

Page 300

| | | |
|---|---|---|
| 1 | Q     What specifically was done or did you see | 12:34 |
| 2 | that caused you to believe that? | 12:34 |
| 3 | A     The fact that when they entered the fort | 12:34 |
| 4 | it seemed like all of their actions were | 12:34 |
| 5 | orchestrated, they immediately rushed towards me. | 12:34 |
| 6 | Johnston immediately opened the can of beer and, you | 12:34 |
| 7 | know, sprayed it on me and on my camera in what I | 12:34 |
| 8 | believe they intended to appear as an accident but | 12:34 |
| 9 | to me it felt very intentional. | 12:34 |
| 10 | The way that, you know, he was -- he was | 12:34 |
| 11 | filming Johnston as though it was like a planned | 12:34 |
| 12 | performance it seemed like, you know.  The fact that | 12:34 |
| 13 | he was holding the camera just right, right next to | 12:35 |
| 14 | my face in a way that made me feel threatened or | 12:35 |
| 15 | intimidated. | 12:35 |
| 16 | Q     Go ahead. | 12:35 |
| 17 | A     A lot of the actions at Lunada Bay between | 12:35 |
| 18 | the locals all appeared to be orchestrated based on | 12:35 |
| 19 | what I've seen and what I've heard in the surf | 12:35 |
| 20 | community. | 12:35 |
| 21 | Q     Can you give me any specifics as to why | 12:35 |
| 22 | you thought the February 13th episode was | 12:35 |
| 23 | orchestrated or scripted or somehow created by | 12:35 |
| 24 | Mr. Blakeman or with his direction? | 12:35 |
| 25 | A     I don't know who planned it.  I don't know | 12:35 |

Page 301

| | | |
|---|---|---|
| 1 | who planned it but it appeared that they were | 12:35 |
| 2 | following a very distinct plan to try to intimidate | 12:35 |
| 3 | me and try to ruin my camera. | 12:35 |
| 4 | Q    Can you give me any specifics as to why | 12:35 |
| 5 | you think that? | 12:35 |
| 6 | A    I think that because of the way that that | 12:35 |
| 7 | the actions unfolded that I just described. | 12:36 |
| 8 | Q    Were you in the fort and they came to the | 12:36 |
| 9 | fort? | 12:36 |
| 10 | A    Yes. | 12:36 |
| 11 | Q    And were you there with anyone else? | 12:36 |
| 12 | A    Jen was there as well. | 12:36 |
| 13 | Q    Anyone else? | 12:36 |
| 14 | A    Charlie may have been there sitting on the | 12:36 |
| 15 | roof. | 12:36 |
| 16 | Q    Charlie Ferrara? | 12:36 |
| 17 | A    Yes. | 12:36 |
| 18 | Q    Anyone else? | 12:36 |
| 19 | A    I think that was it. | 12:36 |
| 20 | Q    And how close were you and Jen together to | 12:36 |
| 21 | each other when Mr. Blakeman came to -- | 12:36 |
| 22 | A    I don't remember specifically, probably | 12:36 |
| 23 | about as close as me and the lady with the red | 12:36 |
| 24 | flowers. | 12:36 |
| 25 | Q    So ten feet maybe, eight feet? | 12:36 |

Page 302

```
 1        A    I don't remember that.                    12:37

 2        Q    From which direction did Mr. Blakeman      12:37

 3   enter the scene?                                     12:37

 4        A    They -- Mr. Blakeman and Mr. Johnston both 12:37

 5   entered through the entrance.  There's only one      12:37

 6   entrance that I know of to the fort.                 12:37

 7        Q    Which is on the north end?                 12:37

 8        A    I don't know which direction it faces.     12:38

 9        Q    The end towards Malibu?                    12:38

10        A    I would have to look at a map, I don't     12:38

11   have a compass in front of me.  But there's only one 12:38

12   entrance that I know of.                             12:38

13        Q    Describe for me what -- how it unfolded,   12:38

14   how your encounter with him, Mr. Blakeman, unfolded  12:38

15   at that time.                                        12:38

16        A    Again, it's hard for me to remember the    12:38

17   specific details, but I'll do my best to tell you    12:38

18   what I remember.                                     12:38

19        Q    Okay.  That would be great.                12:38

20        A    I do remember being very startled by them  12:38

21   entering because I didn't see them walking down the  12:38

22   pathway.  I don't know if that means that I was      12:38

23   facing away from them.  There's a possibility I was  12:38

24   and I was facing the ocean.  I don't recall if I was 12:38

25   taking photos at the time because I think my camera  12:38
```

Page 304

```
 1        was on the table.  Or it may have been around my      12:38
 2        neck but I don't believe that I was taking photos at  12:39
 3        that time.  I think I was watching my friend          12:39
 4        surfing.                                              12:39
 5               But as I said, I remember being very           12:39
 6        startled.  I remember Mr. Blakeman coming in holding  12:39
 7        his camera on a tripod.                               12:39
 8        Q     Who came in first, Mr. Blakeman or             12:39
 9   Mr. Johnston?                                             12:39
10        A     I'm not 100 percent sure, but I think          12:39
11   Mr. Blakeman was behind Mr. Johnston, I think.            12:39
12        Q     Was Mr. Blakeman doing anything as he          12:39
13   entered?                                                  12:39
14        A     Yes, as I was saying, he was holding the       12:39
15   camera on some kind of tripod device recording, very      12:39
16   menacing, threatening look on his face that made me       12:39
17   extremely fearful.                                        12:40
18               Mr. Johnston was -- also had a very           12:40
19   menacing and fearful expression.  The way that they       12:40
20   walked and their body language also appeared              12:40
21   threatening.  They were making big, loud steps and        12:40
22   just a lot of heavy, you know, frightening movements      12:40
23   that made me feel that they were there in an              12:40
24   aggressive and hostile way.                               12:40
25        Q     What kind of camera was Mr. Blakeman           12:40
```

Page 305

```
 1    some flashing light or something that you can      12:41
 2    recall?                                            12:41
 3         A    I don't remember.                        12:41
 4         Q    So they entered, Mr. Johnston entered    12:41
 5    first and Mr. Blakeman was right behind him or?    12:41
 6         A    Again, I'm not 100 percent sure.  But I  12:41
 7    think that that's the way that they entered.  I    12:42
 8    remember they entered fairly close together, I     12:42
 9    think.                                             12:42
10         Q    And did anyone --                        12:42
11         A    Because Mr. Blakeman was recording the   12:42
12    incident, so that's why I'm -- I think he was behind 12:42
13    him.                                               12:42
14         Q    Did anyone say anything to you as they   12:42
15    entered?                                           12:42
16         A    Yes, Mr. Johnston appeared to be forging a 12:42
17    celebration, and, you know, he was raising his voice 12:42
18    and saying woo-hoo, you know, L.A. Times, and he   12:42
19    was -- as I can assume now, attempting to celebrate 12:42
20    the fact that the L.A. Times had published an      12:42
21    article about Lunada Bay and it was on the front   12:42
22    page that day.  And I was unaware of that fact at  12:42
23    the time.                                          12:42
24         Q    When you say "forging a celebration," what 12:42
25    do you mean?                                       12:42
```

                                        Page 307

```
 1        A     What I mean is that they were obviously      12:42

 2   there to intimidate and harass me, and the way that     12:43

 3   they wanted to do it, I guess, was to pretend that      12:43

 4   they were celebrating the fact that the article came    12:43

 5   out but clearly they were upset about the article.      12:43

 6        Q     Did they say anything other than woo-hoo,    12:43

 7   L.A. Times, to give you an indication that they --      12:43

 8        A     Yeah, they did.                              12:43

 9        Q     Let me finish my question.                   12:43

10        Did they give you any indication that they         12:43

11   were trying to intimidate based on the article?         12:43

12        A     They did.  I don't remember the specific     12:43

13   things that they said.  I definitely do remember        12:43

14   their facial expressions and their body language        12:43

15   and, you know, that can say a lot more than words       12:43

16   can say.                                                12:43

17        Q     After the woo-hoo comment, was there         12:43

18   anything else said to you?                              12:43

19        A     Well, it all seemed to me like it happened   12:43

20   at once.  It was very frightening to me, so kind        12:43

21   of -- to me it feels like everything all happened at    12:44

22   the same time.  I remember, you know, them rushing      12:44

23   towards me with the beer, offering me beer.  I          12:44

24   believe I said, No.  But I remember him rushing         12:44

25   towards me.                                             12:44
```

                                                    Page 308

1       Q     When you say "rushing towards me," what do       12:44

2    you mean?                                                  12:44

3       A     By that, I mean I remember him walking,          12:44

4    you know, moving towards me quickly, I wouldn't say       12:44

5    walking, but moving towards me in an extremely quick      12:44

6    and frightening way to where he was in my personal        12:44

7    space, very close.                                        12:44

8       Q     This is Mr. Johnston or Mr. Blakeman?            12:44

9       A     I remember Mr. Johnston doing it.                12:44

10   Mr. Blakeman was close to me as well.                     12:44

11      Q     Did Mr. Johnston have anything in his            12:44

12   hands?                                                     12:44

13      A     He -- I think that he had a can of beer in       12:44

14   his hands, I don't remember if he entered with the        12:45

15   can of beer or if he pulled out the can of beer, I        12:45

16   don't know at what point that can of beer was in his      12:45

17   hands.  But I do remember him shaking up the can of       12:45

18   beer and spraying it on my arm and my camera.             12:45

19      Q     Did Mr. Blakeman have anything besides the       12:45

20   camera and tripod in his hands?                           12:45

21      A     He may have had; I don't know.                   12:45

22      Q     It was just one can of beer -- I heard           12:45

23   mention of I thought a case of beer.  Was there a         12:45

24   case of beer somewhere?                                   12:45

25      A     At this moment it's hard for me to               12:45

Page 309

| | | |
|---|---|---|
| 1 | remember.  I believe in the complaint I think it | 12:45 |
| 2 | says a case of beer.  I do remember him throwing a | 12:45 |
| 3 | lot of beer down, like chugging the beers and | 12:45 |
| 4 | throwing them down. | 12:45 |
| 5 | Q     Empty cans you mean? | 12:45 |
| 6 | A     I don't think they were empty.  I think | 12:45 |
| 7 | that he was just taking one sip and throwing them | 12:45 |
| 8 | down on the floor in an attempt to spray beer and | 12:45 |
| 9 | intimidate as well. | 12:46 |
| 10 | Q     Did -- this is Mr. Johnston you're talking | 12:46 |
| 11 | about? | 12:46 |
| 12 | A     Yes. | 12:46 |
| 13 | Q     Did Mr. Johnston ever say any words to you | 12:46 |
| 14 | like, Take that, or any kind of challenging words or | 12:46 |
| 15 | anything like that to you that you can recall? | 12:46 |
| 16 | A     He said a lot of things to me that were | 12:46 |
| 17 | very traumatic and so it's hard for me to recall | 12:46 |
| 18 | everything. | 12:46 |
| 19 | What I'm remembering right now is I | 12:46 |
| 20 | remember -- I remember Mr. Blakeman very, very close | 12:46 |
| 21 | to my face with the camera, you know, and I remember | 12:46 |
| 22 | being extremely frightened and, you know, kind of | 12:46 |
| 23 | frozen.  And I remember asking him, you know, Why | 12:46 |
| 24 | are you filming me? | 12:46 |
| 25 | Q     The positioning of everything, when they | 12:46 |

Page 310

| 1 | came in, were they off to your left, to your right, | 12:46 |
| 2 | in front of you, behind you? | 12:46 |
| 3 | A    The positioning for me is hard for me to | 12:47 |
| 4 | remember.  I'm pretty sure they weren't behind me | 12:47 |
| 5 | obviously.  But as to like specifically where in the | 12:47 |
| 6 | front it's hard for me to remember at this time. | 12:47 |
| 7 | Q    How soon after you first saw them on the | 12:47 |
| 8 | patio there did Mr. Johnston, for instance, say, | 12:47 |
| 9 | Woo-hoo, L.A. Times, or whatever he said? | 12:47 |
| 10 | A    To me, it's, again -- it was very | 12:47 |
| 11 | traumatic and it seemed like everything all happened | 12:47 |
| 12 | at once. | 12:47 |
| 13 | And, you know, it's hard for me to -- to | 12:47 |
| 14 | remember the event in slow motion, I guess, is what | 12:47 |
| 15 | you're trying to get me to do.  But it all seemed to | 12:47 |
| 16 | happen very quickly. | 12:47 |
| 17 | Q    Did he come in and say this thing and then | 12:47 |
| 18 | immediately he was shaking a beer can while he did | 12:47 |
| 19 | it and opened it; if you can tell me how that | 12:48 |
| 20 | happened. | 12:48 |
| 21 | A    Yeah, it seemed -- from what I can | 12:48 |
| 22 | remember, what it seemed like was, you know, they | 12:48 |
| 23 | entered the fort in a hostile manner, it seemed like | 12:48 |
| 24 | that's when they were pretending to forge a | 12:48 |
| 25 | celebration for the L.A. Times, and then proceeded | 12:48 |

Page 311

```
1        to rush towards me with a can of beer.  And it all      12:48
2        happened very quickly, what it seemed like to me.       12:48
3           Q     Just ask for your recollection, that's all     12:48
4        I can get.                                              12:48
5              Was it within -- did it all occur within a        12:48
6        minute or less than five seconds, if you can tell       12:48
7        me?                                                     12:48
8           A     I can't tell you that, I don't know.           12:48
9           Q     Was it within a minute do you think of         12:48
10       their entering, or five minutes or?                     12:48
11             MR. FRANKLIN:  Vague and ambiguous.               12:48
12             THE WITNESS:  It's hard for me to say.  It        12:48
13       just seems like it happened very fast.                  12:48
14       BY MR. DIEFFENBACH:                                     12:48
15          Q     Can you estimate for me how long the           12:48
16       entire episode of involving you and Mr. Johnston,       12:48
17       Mr. Blakeman, lasted that you were at the patio and     12:49
18       they were there and something was going on that day,    12:49
19       the February 13th encounter?                            12:49
20          A     From the moment they entered until he went     12:49
21       into the water?                                         12:49
22          Q     Yeah, while you were at the -- while you       12:49
23       were near them and they were near you, how long did     12:49
24       that last?  Was it a matter of just a minute or was     12:49
25       it ten minutes or?                                      12:49
```

Page 312

Hahn & Bowersock, A Veritext Company
800.660.3187

| | | |
|---|---|---|
| 1 | A    I'm not quite sure, you know, what you're | 12:49 |
| 2 | asking me specifically because a lot of stuff | 12:49 |
| 3 | happened.  So if you're asking me from the time that | 12:49 |
| 4 | they entered the fort to the time Blakeman went to | 12:49 |
| 5 | go sit on the roof and Mr. Johnston went in the | 12:49 |
| 6 | water? | 12:49 |
| 7 | Q    Sure, that's fine. | 12:49 |
| 8 | A    It seemed like awhile but it's hard for me | 12:49 |
| 9 | to quantify the exact amount of time because I was | 12:49 |
| 10 | really scared and I was just frozen in fear, I | 12:49 |
| 11 | really couldn't think straight, so it seemed like | 12:49 |
| 12 | forever to me. | 12:49 |
| 13 | Q    And the beer incident, you said | 12:49 |
| 14 | Mr. Johnston shook up the can of beer and -- is that | 12:50 |
| 15 | correct? | 12:50 |
| 16 | A    Yes. | 12:50 |
| 17 | Q    And you remember him shaking it like he | 12:50 |
| 18 | was trying to make it foamy or whatever? | 12:50 |
| 19 | A    Yeah.  He did it all very, very quickly is | 12:50 |
| 20 | what I remember. | 12:50 |
| 21 | Q    And he was standing near you or far away | 12:50 |
| 22 | from you when he opened the beer? | 12:50 |
| 23 | A    I think that -- I think that he was pretty | 12:50 |
| 24 | near me.  I mean, it seemed like he was near me. | 12:50 |
| 25 | Q    Can you estimate how close he was? | 12:50 |

Page 313

```
 1        A     Again, that's hard for me to do.  I think   12:50
 2   that he may have leaned into me as he was trying to    12:50
 3   do this.                                               12:50
 4        Q     When he opened the beer, was he standing    12:50
 5   on one side or the other of you, do you remember, or   12:50
 6   in front of you or whatever?                           12:50
 7        A     Yeah, I don't remember exactly.  I          12:50
 8   think -- I mean, I know he was facing me.              12:50
 9        Q     Did he open the beer with his left hand or  12:51
10   his right hand, do you recall?                         12:51
11        A     No, I don't recall that type of detail.     12:51
12        Q     Or what hand he was holding the beer in?    12:51
13        A     No, I don't recall that at all.             12:51
14        Q     Did he extend his arms as he opened it      12:51
15   towards you or did he just open the beer?              12:51
16        A     I don't remember.                           12:51
17        Q     And you said some beer came out.  And       12:51
18   describe --                                            12:51
19        A     Some beer what?                             12:51
20        Q     Some beer came out of the can; right, when  12:51
21   he opened it?                                          12:51
22        A     Yes, there was a spray, a large spray of    12:51
23   beer.                                                  12:51
24        Q     Was it -- have you ever opened a soda that  12:51
25   was shaken up or opened a beer that was shaken up      12:51
```

Page 314

| | | |
|---|---|---|
| 1 | and it sort of, it's like a fountain, was it like | 12:51 |
| 2 | that?  Or was it just a -- describe the spray, I | 12:51 |
| 3 | guess. | 12:51 |
| 4 | A    I haven't opened a beer that's done that | 12:51 |
| 5 | but I've opened a soda that's done that.  But from a | 12:51 |
| 6 | bottle. | 12:51 |
| 7 | Yeah, I mean, it was a lot of spray on my | 12:51 |
| 8 | arm and my camera.  I mean, it felt like he poured | 12:52 |
| 9 | it on me but, again, it happened so quickly. | 12:52 |
| 10 | Q    Where did the beer land on you? | 12:52 |
| 11 | A    From what I remember, you know, it landed | 12:52 |
| 12 | all over my arm. | 12:52 |
| 13 | Q    Which one? | 12:52 |
| 14 | A    I think it was my left arm, I think. | 12:52 |
| 15 | Q    Did it -- were you wearing anything on | 12:52 |
| 16 | your arm, or did it just land on your skin? | 12:52 |
| 17 | A    I don't remember what I was wearing. | 12:52 |
| 18 | Q    Did you have a towel with you that day? | 12:52 |
| 19 | A    I don't think so. | 12:52 |
| 20 | Q    Can you estimate how much beer landed on | 12:52 |
| 21 | your arm?  Were you soaking wet?  Was it just a | 12:52 |
| 22 | couple of drops? | 12:52 |
| 23 | A    It was definitely more than a couple of | 12:52 |
| 24 | drops, but it's hard for me to estimate the exact | 12:52 |
| 25 | amount. | 12:52 |

Page 315

| | | |
|---|---|---|
| 1 | Q   What about your camera, what kind of | 12:52 |
| 2 | camera was it? | 12:53 |
| 3 | A   It was a Cannon 5D Mark III. | 12:53 |
| 4 | Q   That's a 35-millimeter? | 12:53 |
| 5 | A   No, it's a digital camera. | 12:53 |
| 6 | Q   I guess I used the old fashioned term, | 12:53 |
| 7 | it's an SLR type camera? | 12:53 |
| 8 | A   It's an SLR type camera, yes. | 12:53 |
| 9 | Q   Do you remember, did you have it on your | 12:53 |
| 10 | neck, was it on your hand, was it sitting next to | 12:53 |
| 11 | you on a table or something? | 12:53 |
| 12 | A   Again, it's hard for me to remember | 12:53 |
| 13 | whether it was on my neck or on the table.  I mean, | 12:53 |
| 14 | I do remember the beer getting on it.  I think it | 12:53 |
| 15 | might have been sitting on the table, but I'm not | 12:53 |
| 16 | 100 percent sure. | 12:53 |
| 17 | Q   Where was it in relation to you, was it | 12:53 |
| 18 | over to your right or to your left? | 12:53 |
| 19 | A   Again, I don't remember.  I just remember | 12:53 |
| 20 | that I think it was pretty close to me. | 12:53 |
| 21 | Q   Was it -- if it -- do you remember if it | 12:53 |
| 22 | was on the table, was it laying on the bottom of the | 12:53 |
| 23 | camera like sitting on the table, or was it on its | 12:53 |
| 24 | edge, or was it lens up, lens down? | 12:53 |
| 25 | A   No, if it was on the table, you know, I | 12:53 |

Page 316

| | | |
|---|---|---|
| 1 | would assume it was just, you know, just the way | 12:53 |
| 2 | that you put a camera down, just down -- | 12:54 |
| 3 | Q    With the lens sticking up horizontally and | 12:54 |
| 4 | the camera body -- bottom of the camera body on the | 12:54 |
| 5 | flat surface? | 12:54 |
| 6 | A    Yes. | 12:54 |
| 7 | Q    And what part of the camera got beer on | 12:54 |
| 8 | it, do you remember? | 12:54 |
| 9 | A    Yeah, I remember that a lot of the body of | 12:54 |
| 10 | the camera got beer on it which was concerning to me | 12:54 |
| 11 | because that's the part that's not waterproof.  I | 12:54 |
| 12 | think it got on the lens, too. | 12:54 |
| 13 | Q    Did you have something to wipe it off | 12:54 |
| 14 | with, or did you use anything to wipe it off with? | 12:54 |
| 15 | A    I don't remember. | 12:54 |
| 16 | Q    Did you say anything when that happened, | 12:54 |
| 17 | when the beer sprayed? | 12:54 |
| 18 | A    I wish I did say something but I was too | 12:54 |
| 19 | scared. | 12:54 |
| 20 | Q    Did Jen say anything? | 12:54 |
| 21 | A    I don't remember if she said anything. | 12:54 |
| 22 | Q    Do you remember? | 12:54 |
| 23 | A    I don't know if she saw it, I don't know | 12:54 |
| 24 | what she saw. | 12:54 |
| 25 | Q    Was Charlie Ferrara still around at that | 12:54 |

Page 317

| | | |
|---|---|---|
| 1 | time? | 12:55 |
| 2 | A     I think that he was on the roof during the | 12:55 |
| 3 | entire time which I would assume that he saw | 12:55 |
| 4 | everything. | 12:55 |
| 5 | Q     Did he say anything that you can recall? | 12:55 |
| 6 | A     He didn't say anything. | 12:55 |
| 7 | Q     Did Mr. Blakeman say anything that you can | 12:55 |
| 8 | recall? | 12:55 |
| 9 | A     I don't remember.  I think he was just | 12:55 |
| 10 | recording and, you know, just -- I remember, like I | 12:55 |
| 11 | said, there was a point in time where the camera was | 12:55 |
| 12 | literally, like, right in my face and I felt | 12:55 |
| 13 | extremely, extremely scared. | 12:55 |
| 14 | Q     When you say "right in my face," what does | 12:55 |
| 15 | that mean, how close? | 12:55 |
| 16 | A     To me, I mean, it seemed like it was, you | 12:55 |
| 17 | know, very, very close.  But, again, you know, I was | 12:55 |
| 18 | scared, so it's hard for me to give you an exact | 12:55 |
| 19 | amount as, you know, things sometimes seem closer | 12:55 |
| 20 | than they are when you're scared. | 12:55 |
| 21 | Q     You gestured like a foot away, was it that | 12:55 |
| 22 | close? | 12:56 |
| 23 | A     Maybe.  Maybe a foot, maybe two feet.  But | 12:56 |
| 24 | it was close enough to where it felt uncomfortable. | 12:56 |
| 25 | Q     Have you told me all the things you can | 12:56 |

Page 318

| | | |
|---|---|---|
| 1 | remember about your encounter with Mr. Blakeman on | 12:56 |
| 2 | the 13th of February?  Is there anything else that | 12:56 |
| 3 | we haven't covered? | 12:56 |
| 4 | MR. FRANKLIN:  Vague and ambiguous. | 12:56 |
| 5 | BY MR. DIEFFENBACH: | 12:56 |
| 6 | Q     That you can recall? | 12:56 |
| 7 | MR. FRANKLIN:  Calls for a narrative. | 12:56 |
| 8 | THE WITNESS:  There's definitely a lot | 12:56 |
| 9 | more that I haven't told you about the encounter. | 12:56 |
| 10 | BY MR. DIEFFENBACH: | 12:56 |
| 11 | Q     Okay.  Please tell me what else you can | 12:56 |
| 12 | tell me about that. | 12:56 |
| 13 | A     It's hard for me to remember everything. | 12:56 |
| 14 | I can just tell you what I recall at the moment. | 12:56 |
| 15 | But the more questions you ask me the more it helps | 12:56 |
| 16 | me. | 12:56 |
| 17 | Q     I wasn't there so I don't know what to ask | 12:56 |
| 18 | you except to ask you to tell me what other things | 12:56 |
| 19 | you can recall about the episode on the 13th | 12:56 |
| 20 | specifically with regard to Mr. Blakeman that you | 12:56 |
| 21 | haven't told me about already. | 12:56 |
| 22 | You told me that he had a camera, that he | 12:57 |
| 23 | took videos, that he looked menacing to you, that he | 12:57 |
| 24 | videotaped or whatever? | 12:57 |
| 25 | A     Yeah, I remember that he wouldn't stop | 12:57 |

Page 319

```
 1    videotaping me.  I think I might have asked him to      12:57
 2    stop -- I mean, I definitely asked him why they're      12:57
 3    doing that.  I feel like his role was to record         12:57
 4    rather than to speak and to intimidate through his      12:57
 5    camera.                                                 12:57
 6         So I remember him, like I said, getting            12:57
 7    very close to me and being -- felt like he was right    12:57
 8    in my face with the camera.  I remember asking them     12:57
 9    why they're filming me and they said they're filming    12:57
10    me because I'm sexy and because I turn them on and      12:57
11    that was what Mr. Johnston was saying.                  12:57
12    Q    Did Mr. Blakeman say that?                         12:57
13    A    I don't remember if Mr. Blakeman said that         12:57
14    or not, but I do remember Mr. Johnston said that.       12:57
15    Q    Okay.  Anything else?                              12:57
16         I mean, I can only ask you for your                12:58
17    memory, I'm not trying to put words in your mouth or    12:58
18    maybe there isn't anything else but I have just have    12:58
19    to say anything else and you tell me?                   12:58
20         MR. FRANKLIN:  Vague and ambiguous.                12:58
21         THE WITNESS:  There's definitely a lot             12:58
22    that happened, it was just very traumatic, so.          12:58
23         You know, I remember him following                 12:58
24    Mr. Johnston around as well filming him.  There were    12:58
25    points in time where he was close to me, there were     12:58
```

Page 320

| | | |
|---|---|---|
| 1 | other points in time where he was far away from me. | 12:58 |
| 2 | Eventually, he was on the roof with Charlie, I don't | 12:58 |
| 3 | remember how he got up there. | 12:58 |
| 4 |      I remember Mr. Johnston changing.  I don't | 12:58 |
| 5 | remember where Mr. Blakeman was at that point, if he | 12:58 |
| 6 | was next to me or not. | 12:58 |
| 7 |      I remember, like I said, Mr. Johnston | 12:59 |
| 8 | throwing the cans of beer down and Mr. Blakeman | 12:59 |
| 9 | filming that.  And, again, I remember just his | 12:59 |
| 10 | extremely menacing expressions and, you know, the | 12:59 |
| 11 | manner that he was walking around in. | 12:59 |
| 12 | BY MR. DIEFFENBACH: | 12:59 |
| 13 |    Q    What is a menacing expression to you, what | 12:59 |
| 14 | does that mean? | 12:59 |
| 15 |    A    I mean, he looked like -- I mean, he | 12:59 |
| 16 | was -- obviously, he was scowling, he was -- his | 12:59 |
| 17 | body language conveyed that he was hostile, he -- I | 12:59 |
| 18 | mean, they were making -- he was making sexual | 12:59 |
| 19 | comments, Mr. Johnston was.  And I just felt very | 12:59 |
| 20 | frightened like anything could happen, you know. | 13:00 |
| 21 |    Q    The hostile body language, was that | 13:00 |
| 22 | Mr. Blakeman doing that, too? | 13:00 |
| 23 |    A    Yes. | 13:00 |
| 24 |    Q    What is hostile body language, describe | 13:00 |
| 25 | that if you can. | 13:00 |

Page 321

```
 1        A    You know, stature, someone's stature,          13:00

 2   someone's walk, someone's expression.                    13:00

 3        Q    What was it that --                            13:00

 4        A    You being threatening by getting into          13:00

 5   someone's personal space.                                13:00

 6        Q    What stature was employing that was            13:00

 7   hostile if you can recall?                               13:00

 8        A    What stature?                                  13:00

 9        Q    Hmm-mm.                                        13:00

10        A    I mean, the way that they entered into the    13:00

11   fort even was very -- just it seemed like they had a     13:00

12   lot of built-up anger, like if you ever see people       13:00

13   that are about to fight other people, that's what it     13:01

14   seemed like.                                             13:01

15        Q    Did they fight with you?                       13:01

16        A    They didn't fight with me but they             13:01

17   definitely had that -- they definitely had that feel     13:01

18   to them; very tense, very hostile, very                  13:01

19   intimidating, very threatening, both through body        13:01

20   language, the way that they walked, the way that         13:01

21   they had their facial expression.                        13:01

22        Q    Okay.  Were there any other specifics you      13:01

23   can tell me about any of the other encounters you        13:01

24   had with Mr. Blakeman that you haven't told me           13:01

25   about?                                                   13:01
```

Page 322

| | | |
|---|---|---|
| 1 | MR. FRANKLIN:  Vague and ambiguous. | 13:08 |
| 2 | THE WITNESS:  I -- he -- the way that he | 13:08 |
| 3 | injured me mentally has had repercussions that I | 13:08 |
| 4 | have not described. | 13:08 |
| 5 | BY MR. DIEFFENBACH: | 13:08 |
| 6 | Q    Tell me about that. | 13:08 |
| 7 | A    The way that, you know, through his | 13:08 |
| 8 | behavior of being incredibly hostile and | 13:09 |
| 9 | intimidating and frightening, he's evoked a lot of | 13:09 |
| 10 | fear in me, you know.  Obviously, the incident on | 13:09 |
| 11 | February 13th was extremely traumatic and, you know, | 13:09 |
| 12 | it's caused me loss of sleep, it's caused me to be | 13:09 |
| 13 | very fearful.  It's had on -- you know, a lot of | 13:09 |
| 14 | effects on me and I definitely attribute him to | 13:09 |
| 15 | that. | 13:09 |
| 16 | And, you know, constantly feeling | 13:09 |
| 17 | threatened by him and feeling as though anything can | 13:09 |
| 18 | happen and feeling harassed and feeling like I just | 13:09 |
| 19 | can't enjoy this beach even though it's public for | 13:09 |
| 20 | everyone.  All of his actions has had an effect on | 13:09 |
| 21 | me mentally. | 13:09 |
| 22 | Q    Did you ever seek medical care for that? | 13:09 |
| 23 | A    I wanted to see a specialist and, you | 13:09 |
| 24 | know, have someone help me, but unfortunately I | 13:10 |
| 25 | couldn't afford it at the time. | 13:10 |

Page 329

```
 1        A     Not that I know of, no.                13:48

 2              THE VIDEOGRAPHER:  15 minutes.         13:48

 3              MR. CAREY:  I'll move quick.           13:48

 4    BY MR. CAREY:                                    13:48

 5        Q     And how about any communication with   13:48

 6    Chris Taloa as to why you should go to Lunada Bay on  13:48

 7    February 13th?                                   13:48

 8        A     I don't think I had any direct         13:48

 9    communication with him at that point.            13:48

10        Q     "Him" meaning Chris Taloa?             13:48

11        A     Yes.                                   13:48

12        Q     Okay.  Now, the -- we've questioned you a  13:48

13    lot -- or they've questioned you a lot about the  13:48

14    exact details, I'm not going to go through that all  13:48

15    over again in the interest of time.  I do want to  13:48

16    ask about you some specifics.                    13:48

17        A     Okay.                                  13:48

18        Q     You just stated at the end of your     13:48

19    questioning with prior counsel for the first time  13:48

20    that my client exposed himself to you during that  13:48

21    incident.  Describe exactly what happened.       13:48

22        A     It's hard for me to remember all the   13:48

23    details but what I do remember is that while he had  13:48

24    a towel on himself there was a moment when it seemed  13:48

25    that he intentionally exposed his penis to me while  13:49
```

Page 358

```
 1     he was changing.                                13:49
 2          Q    So he was changing into his wetsuit?   13:49
 3          A    He was in the process of doing that.   13:49
 4          Q    And he had a towel around his waist?   13:49
 5          A    I believe so; yes.                     13:49
 6          Q    Have you changed in a wetsuit on a beach 13:49
 7     before?                                          13:49
 8          A    I've changed many times.               13:49
 9          Q    What's the purpose of putting a towel  13:49
10     around you on the beach while changing into your 13:49
11     wetsuit?                                         13:49
12          A    To cover yourself up.                  13:49
13          Q    The -- you said you believe that he    13:49
14     intentionally flashed himself at you -- I'm sorry I 13:49
15     used the word "flash" but you didn't use that word, 13:49
16     but can you describe exactly what you saw?       13:49
17          A    I mean, I remember -- I think he was   13:49
18     facing me which is odd because usually when people 13:49
19     change in their wetsuits, they try to face away from 13:49
20     you.  And, again, it seemed like it happened very 13:50
21     quickly and combined with, you know, the yelling and 13:50
22     the comments and the moaning, you know, I remember 13:50
23     there was a moment when he seemed like he         13:50
24     purposefully removed his towel in order to expose 13:50
25     himself.                                          13:50
```

                                                Page 359

```
 1              Certification of Court Reporter
 2                       Federal Jurat
 3
 4          I, the undersigned, a Certified Shorthand
 5      Reporter of the State of California do hereby
 6      certify:
 7              That the foregoing proceedings were taken
 8      before me at the time and place herein set forth;
 9      that any witnesses in the foregoing proceedings,
10      prior to testifying, were placed under oath; that a
11      verbatim record of the proceedings was made by me
12      using machine shorthand which was thereafter
13      transcribed under my direction; further, that the
14      foregoing is an accurate transcription thereof.
15              That before completion of the deposition, a
16      review of the transcript [x] was [ ] was not
17      requested.  I further certify that I am neither
18      financially interested in the action nor a relative
19      or employee of any attorney of any of the parties.
20              IN WITNESS WHEREOF, I have this date
21      subscribed my name.
22      Dated:  November 7, 2016
23
24
                 Jimmy Rodriguez, RPR
                 Certificate Number 13464
25
```

Page 375

```
 1                UNITED STATES DISTRICT COURT

 2                CENTRAL DISTRICT OF CALIFORNIA

 3                     WESTERN DIVISION

 4

 5   CORY SPENCER, an individual; DIANA  )
     MILENA REED, an individual; and     )
 6   COASTAL PROTECTION RANGERS, INC., a )
     California non-profit public benefit)
 7   corporation,                        ) Case No.
                                         ) 2:16-cv-02129-SJO-RAO
 8                 Plaintiffs,           )
                                         )
 9            vs.                        )
                                         )
10   LUNADA BAY BOYS, et al.,            )
                                         )
11                 Defendants.           )
     _____)

12

13

14

15

16

17        VIDEOTAPED DEPOSITION OF DIANA MILENA REED

18               Santa Monica, California

19               Monday, October 24, 2016

20

21

22

23

24   REPORTED BY:
     Jimmy S. Rodriguez
25   CSR No. 13464
```

                                                        Page 1

| | | |
|---|---|---|
| 1 | sentence it says you wanted to paddle out to | 11:49 |
| 2 | experience the large waves found off Lunada Bay. | 11:49 |
| 3 | In this sentence in your complaint here, | 11:49 |
| 4 | did you mean that you wanted to go out and try to | 11:49 |
| 5 | surf or you just wanted to paddle off to -- paddle | 11:49 |
| 6 | out to see what the waves looked like? | 11:49 |
| 7 | MR. FRANKLIN:  Vague and ambiguous. | 11:49 |
| 8 | THE WITNESS:  I wanted to paddle out to | 11:49 |
| 9 | surf. | 11:49 |
| 10 | BY MS. HEWITT: | 11:49 |
| 11 | Q     Did you intend to surf? | 11:49 |
| 12 | A     I did intend to surf, yes. | 11:49 |
| 13 | Q     Did you feel prepared that day to catch a | 11:49 |
| 14 | big wave, whatever you thought was a big wave that | 11:49 |
| 15 | day? | 11:49 |
| 16 | A     I felt prepared that day to attempt to | 11:49 |
| 17 | catch some of the waves on the inside for the | 11:49 |
| 18 | conditions that were out that day. | 11:49 |
| 19 | Q     How did you decide to go to Lunada Bay | 11:49 |
| 20 | that day? | 11:49 |
| 21 | A     I don't remember specifically how I | 11:49 |
| 22 | decided to go to Lunada Bay that day.  I would | 11:50 |
| 23 | assume that the swell -- there was a good swell and | 11:50 |
| 24 | it wasn't, you know, too big, you know, and it was a | 11:50 |
| 25 | size that was something that I could try and | 11:50 |

Page 103

```
 1    attempt.                                          11:50

 2         Q    I think earlier we decided that we weren't  11:50

 3    sure whether or not you'd been to Lunada Bay before  11:50

 4    that day.                                         11:50

 5         A    I didn't say that.                      11:50

 6         Q    My fault.                               11:50

 7              Had you been to Lunada Bay before        11:50

 8    January 29, 2016?                                 11:50

 9         A    I had been to the top of the bluff.      11:50

10         Q    Top of the bluff, okay.                 11:50

11              Do you remember -- is it like towards the  11:50

12    beginning of January, middle of January?          11:50

13         A    It was towards the beginning of January.  11:50

14    I think that it was around the 6th of January      11:50

15    approximately.                                    11:50

16         Q    And before that time on approximately the  11:50

17    6th of January, had you ever been to the top of the  11:50

18    bluff at Lunada Bay before?                       11:50

19         A    I don't think so.  I may have at one point  11:51

20    driven up the coast looking at the coast, but I    11:51

21    don't know if I stopped at Lunada Bay or not.  And  11:51

22    that wasn't for surfing.  It was for scenic reasons.  11:51

23         Q    Okay.  Just to be clear so I don't get it  11:51

24    wrong again:  Before January 6, 2016, had you ever  11:51

25    been down to the beach at Lunada Bay?             11:51
```

                                            Page 104

```
 1        A     I didn't go down to the beach on          11:51

 2   January 6th.                                          11:51

 3        Q     I understand that, I'm just making sure    11:51

 4   before that date you had never gone to the beach      11:51

 5   there?                                                11:51

 6        A     No.                                        11:51

 7        Q     And had you ever stopped at Lunada Bay at  11:51

 8   all before January 6, 2016?                           11:51

 9             MR. FRANKLIN:  Asked and answered.          11:52

10             THE WITNESS:  Yeah, I may have when I was   11:52

11   looking at the coast, I don't know.                   11:52

12   BY MS. HEWITT:                                        11:52

13        Q     Okay.  So in January 6, 2016, where did    11:52

14   you stop on the bluff?                                11:52

15        A     I went there to watch my friend surf.      11:52

16        Q     Who was that?                              11:52

17        A     It was a big day.  Much too big for me.    11:52

18             So I just went there to watch.              11:52

19        Q     Who was your friend?                       11:52

20        A     Well, my friend Jordan Wright, boyfriend,  11:52

21   and his friends.                                      11:52

22        Q     Who was his friends that you went to       11:52

23   watch?                                                11:52

24        A     One of them was my friend Preston, I don't 11:52

25   remember his last name.  A friend of Jordan's called  11:52
```

                                                    Page 105

| | | |
|---|---|---|
| 1 | Q      Okay.  So in June, would you have been | 12:57 |
| 2 | about four and a half months pregnant or so? | 12:57 |
| 3 | A      I don't know.  I would have to calculate | 12:57 |
| 4 | it, I don't remember. | 12:57 |
| 5 | Q      Do you remember being pregnant when you | 12:57 |
| 6 | were surfing in June, though? | 12:57 |
| 7 | A      Yes, hmm-mm. | 12:57 |
| 8 | Q      When was the last time you've been | 12:57 |
| 9 | surfing? | 12:57 |
| 10 | A      That was about the last time. | 12:57 |
| 11 | Q      All right.  So, going back to February 5, | 12:57 |
| 12 | 2016, I believe you told me that you went to | 12:58 |
| 13 | Lunada Bay to take photos of Jordan; is that | 12:58 |
| 14 | correct? | 12:58 |
| 15 | A      Yes. | 12:58 |
| 16 | Q      What made Jordan decide to go that day, to | 12:58 |
| 17 | go surf? | 12:58 |
| 18 | A      You know, I don't remember what his reason | 12:58 |
| 19 | was to go that day.  I just remember accompanying | 12:58 |
| 20 | him to take photos. | 12:58 |
| 21 | Q      Did you talk to anybody at the L.A. Times | 12:58 |
| 22 | before February 5, 2016? | 12:58 |
| 23 | A      I don't think so, no. | 12:58 |
| 24 | Q      Do you have any idea as you sit here today | 12:58 |
| 25 | how the writer and photographer from the | 12:58 |

Page 146

```
 1          A     So I can't say one way or the other.        13:10

 2          Q     I'm not asking you to say one way or the    13:10

 3    other.  I'm asking you to state if right now you        13:10

 4    have a memory of being intimidated by someone on top    13:10

 5    of the bluff.                                           13:10

 6                MR. FRANKLIN:  Vague and ambiguous.         13:10

 7                THE WITNESS:  I would have to think about    13:10

 8    it more, I just don't know.                             13:10

 9    BY MS. HEWITT:                                          13:10

10          Q     Do you remember that right now?             13:10

11                MR. FRANKLIN:  Vague and ambiguous.         13:10

12                THE WITNESS:  Right now, I don't remember   13:10

13    what happened on top of the bluff much, so it would     13:10

14    be hard for me to make that -- sorry.                   13:10

15    BY MS. HEWITT:                                          13:10

16          Q     Do you recall any vandalism that day?       13:10

17          A     I don't recall vandalism on February 5th.   13:10

18          Q     Did the police escort you down the bluff    13:10

19    that day?                                               13:10

20          A     I don't know.                               13:10

21          Q     You don't remember?                         13:10

22          A     I don't remember.                           13:10

23          Q     Okay.  Going to February 13th, as           13:10

24    described in your complaint, why did you decide to      13:11

25    go to Lunada Bay on February 13th?                      13:11
```

Page 156

```
 1        A      You know, I don't remember the specific    13:11

 2    reasons, but I think that Jordan wanted to go surf     13:11

 3    that day and I couldn't surf; so like I said, if I'm   13:11

 4    not surfing I like to take photos so it was my         13:11

 5    reason for going.                                      13:11

 6        Q      Has Jordan as far as you know ever wanted   13:11

 7    to go surf at Lunada Bay and has decided not to        13:11

 8    because of any localism there?                         13:11

 9           MR. FRANKLIN:  Vague and ambiguous, calls       13:11

10    for speculation.                                       13:11

11           THE WITNESS:  Well, I was with him on           13:11

12    January 29, 2016, when we decided not to surf.         13:11

13    BY MS. HEWITT:                                         13:11

14        Q      Prior to going on a particular day did you  13:11

15    decide to stay home because of any localism issues?    13:11

16           MR. FRANKLIN:  Vague and ambiguous.             13:11

17           THE WITNESS:  Well, I mean if there wasn't      13:11

18    localism there I would have been surfing there all     13:11

19    winter as often as I surf in Malibu and Ventura and    13:12

20    other places, so yeah, I would be there as often as    13:12

21    it was good.                                           13:12

22    BY MS. HEWITT:                                         13:12

23        Q      Jordan specifically -- sorry, that was my   13:12

24    fault for a vague question.                            13:12

25           Do you have any recollection of instances       13:12
```

Page 157

| | | |
|---|---|---|
| 1 | Q    It's F-a-l-k?  Spelled F-a-l-k, Falk? | 13:24 |
| 2 | A    No, Fox, like the animal fox, F-o-x. | 13:24 |
| 3 | Yeah, Tyler Fox, he got fourth place in Mavericks, I | 13:24 |
| 4 | believe, this year. | 13:24 |
| 5 | MR. DIEFFENBACH:  Thanks.  That's all I | 13:24 |
| 6 | have, thanks. | 13:24 |
| 7 | MR. FIELDS:  Briefly. | 13:24 |
| 8 | Off the record. | 13:25 |
| 9 | THE VIDEOGRAPHER:  We are now off the | 13:25 |
| 10 | record.  The time is 1:25 p.m. | 13:25 |
| 11 | (Break taken.) | 13:30 |
| 12 | THE VIDEOGRAPHER:  We're now back on the | 13:32 |
| 13 | record.  The time is 1:32 p.m. | 13:32 |
| 14 | | 13:32 |
| 15 | EXAMINATION | 13:32 |
| 16 | BY MR. FIELDS: | 13:32 |
| 17 | Q    Good afternoon, Ms. Reed, you realize | 13:32 |
| 18 | you're still under oath? | 13:32 |
| 19 | A    Yes. | 13:32 |
| 20 | Q    Have you ever met Angelo Ferrara? | 13:32 |
| 21 | A    I don't recall if I've met him.  And, | 13:32 |
| 22 | again, I'm not sure what you mean by "meet," do you | 13:32 |
| 23 | mean by seeing him? | 13:32 |
| 24 | Q    Let's start with that, have you ever seen | 13:32 |
| 25 | him? | 13:32 |

Page 343

```
 1          A      I'm not sure if I've seen him or not.        13:32
 2          Q      If you were to walk into the room, would     13:32
 3     you recognize him?                                       13:32
 4          A      Yeah, I know what he looks like.             13:32
 5          Q      What does he look like?                      13:32
 6          A      An older man, middle-aged man, not very     13:32
 7     distinguishable, grayish hair.                           13:32
 8          Q      Any sense of his height?                     13:32
 9          A      I don't know his height.                     13:32
10          Q      Do you know whether he's closer to 5-5 or   13:32
11     6-5?                                                     13:32
12          A      I would assume that he's probably closer    13:32
13     to like 5-10 -- not 5-10, but 5-11 to six-foot, I'm     13:33
14     not sure, that's a guess.                                13:33
15          Q      How do you know that anyone that you've     13:33
16     seen is Angelo Ferrara; has he ever introduced          13:33
17     himself to you?                                          13:33
18          A      He has not introduced himself to me.        13:33
19          Q      Has anyone pointed him out and said,        13:33
20     That's Angelo Ferrara?                                   13:33
21          A      I don't recall anyone doing that.           13:33
22          Q      So what makes you think that if someone     13:33
23     walked in the door you would know whether he'd be       13:33
24     Angelo Ferrara versus any other member of the human     13:33
25     race?                                                    13:33
```

```
 1        A     I don't know, I would do my best.        13:33
 2        Q     Have you ever -- have you ever personally  13:33
 3   been harassed by in any manner by Angelo Ferrara?    13:33
 4        A     I don't think I've had any personal       13:33
 5   interactions with him that I know of.                13:33
 6        Q     Have you ever heard of -- has anyone told  13:33
 7   you that they either have been harassed by           13:33
 8   Angelo Ferrara or have known of situations where     13:33
 9   Angelo Ferrara harassed anybody?                     13:34
10        MR. FRANKLIN:  Vague, ambiguous.                13:34
11        THE WITNESS:  I've heard various things in      13:34
12   the surf community.  You know, I've also relied on   13:34
13   the investigation of my attorneys.                   13:34
14   BY MR. FIELDS:                                       13:34
15        Q     Other than what your attorneys have told  13:34
16   you, what have you heard in the surf community about 13:34
17   what Angelo Ferrara may have done whether it's       13:34
18   harassing or assault or any type of the wrongful     13:34
19   acts alleged in the complaint?                       13:34
20        A     I mean, I've talked to Charlie Ferrara and 13:34
21   I've had several conversations with him.  Charlie    13:34
22   told me that the harassment has been continuing for  13:34
23   a very long time.  He told me that -- that Angelo    13:34
24   and his brother were some of the original Bay Boys   13:34
25   and that they're all a family and that they're all,  13:34
```

Page 345

| | | |
|---|---|---|
| 1 | you know, an organized family that tries to harass | 13:35 |
| 2 | outsiders by making their surf experience | 13:35 |
| 3 | unpleasant. | 13:35 |
| 4 | Q   Did he use Angelo's name? | 13:35 |
| 5 | A   I believe so.  I believe that he used his | 13:35 |
| 6 | parents names -- his parents and uncle's name. | 13:35 |
| 7 | Q   Other than what Charlie Ferrara told you, | 13:35 |
| 8 | anyone else tell you anything about Angelo Ferrara | 13:35 |
| 9 | doing anything improper? | 13:35 |
| 10 | A   I've heard stuff from Chris Taloa, and | 13:35 |
| 11 | like I said I've heard various things in the surf | 13:35 |
| 12 | community from various people that I -- I can't | 13:35 |
| 13 | recall their names. | 13:35 |
| 14 | Q   What did Chris Taloa tell you about | 13:35 |
| 15 | Angelo Ferrara? | 13:35 |
| 16 | A   I don't specifically remember what he told | 13:35 |
| 17 | me.  I do remember that -- that he told me he's part | 13:35 |
| 18 | of the Bay Boys and that he's one of the main people | 13:36 |
| 19 | that organizes the harassment and threats and | 13:36 |
| 20 | violence that goes on there. | 13:36 |
| 21 | Q   So Chris Taloa told you that | 13:36 |
| 22 | Angelo Ferrara is one of the main people who | 13:36 |
| 23 | organizes the threats and harassment? | 13:36 |
| 24 | A   He said something along those lines. | 13:36 |
| 25 | Q   Do you recall anything -- any more detail | 13:36 |

Page 346

| | | |
|---|---|---|
| 1 | was calling, you know, one of the attempts to come | 11:19 |
| 2 | in to identify the photos. | 11:19 |
| 3 | Q    Okay. | 11:19 |
| 4 | A    The suspects. | 11:19 |
| 5 | Q    Did you say that was a female that you | 11:19 |
| 6 | talked to then? | 11:19 |
| 7 | A    No, it was not a female. | 11:19 |
| 8 | Q    Do you recall the name of that person now | 11:19 |
| 9 | who told you that? | 11:19 |
| 10 | A    I don't unfortunately.  I remember it was | 11:19 |
| 11 | a man but I don't remember his name. | 11:19 |
| 12 | Q    Did you ever tape record or record in any | 11:19 |
| 13 | way any conversations you had with anybody at the | 11:19 |
| 14 | City of Palos Verdes Estates? | 11:19 |
| 15 | A    No. | 11:19 |
| 16 | Q    Did anybody who was with you as far as you | 11:19 |
| 17 | know ever tape record or record any conversations | 11:19 |
| 18 | that were had with anybody at the City of | 11:19 |
| 19 | Palos Verdes Estates Police Department? | 11:20 |
| 20 | A    Not that I know of, no. | 11:20 |
| 21 | Q    Who recorded the conversation that you | 11:20 |
| 22 | provided to us today with Ferrara? | 11:20 |
| 23 | A    My phone. | 11:20 |
| 24 | Q    Did you ask Mr. Ferrara if it was okay to | 11:20 |
| 25 | record? | 11:20 |

Page 270

| | | |
|---|---|---|
| 1 | MR. FRANKLIN:  Vague and ambiguous. | 11:20 |
| 2 | THE WITNESS:  I did not ask Mr. Ferrara if | 11:20 |
| 3 | it was okay to record because he was recording me as | 11:20 |
| 4 | well. | 11:20 |
| 5 | BY MS. HEWITT: | 11:20 |
| 6 | Q    Okay.  Okay.  Following the conversation | 11:20 |
| 7 | with Chief Kepley, did you have any expectation of | 11:20 |
| 8 | further action that was going to be taken? | 11:20 |
| 9 | A    Following the conversation? | 11:20 |
| 10 | Q    (Nods head.) | 11:20 |
| 11 | A    Yeah, I assumed that I would be able to | 11:20 |
| 12 | finally try and identify those individuals. | 11:20 |
| 13 | Q    Okay.  And were you able to do that? | 11:20 |
| 14 | A    Eventually, yeah, after calling repeated | 11:20 |
| 15 | times, after meeting with Mr. Kepley, eventually I, | 11:21 |
| 16 | you know -- I don't know how I found out about it if | 11:21 |
| 17 | it was through my attorneys or if someone contacted | 11:21 |
| 18 | me directly, but eventually I came in to identify | 11:21 |
| 19 | the suspects, yes.  Just one of them. | 11:21 |
| 20 | Q    Okay.  So the answer was "yes"? | 11:21 |
| 21 | MR. FRANKLIN:  Vague as to time. | 11:21 |
| 22 | THE WITNESS:  The answer was that | 11:21 |
| 23 | eventually, yes, I was provided with the opportunity | 11:21 |
| 24 | to identify one of the suspects. | 11:21 |
| 25 | /// | |

Page 271

```
 1          A     Maybe.  I mean, it's hard for me to say,   12:36
 2     but I mean, we weren't --                             12:36
 3               MR. FRANKLIN:  Five feet.                   12:36
 4               MR. DIEFFENBACH:  Five feet, okay.          12:36
 5               THE WITNESS:  Maybe five feet.  I mean, I   12:36
 6     remember she wasn't right next to me.                 12:36
 7     BY MR. DIEFFENBACH:                                   12:36
 8          Q     How far was Mr. Charlie Ferrara from       12:36
 9     where you and Jen --                                  12:36
10          A     Charlie was sitting on the roof.           12:37
11          Q     Okay.                                      12:37
12          A     Not of the bluff, but of the fort.         12:37
13          Q     Were you near him?                         12:37
14          A     I wasn't on the roof, no, so I wasn't near 12:37
15     him.                                                  12:37
16          Q     How many feet between you and Charlie?     12:37
17          A     Again, it's hard for me to estimate        12:37
18     because I haven't been to the fort in some time, but  12:37
19     I know our relative locations.  You know, he was on   12:37
20     the fort on the roof, and I was towards the end       12:37
21     where there's like a little carved seating area.      12:37
22          Q     The patio is there, whatever it is?        12:37
23          A     Yeah, kind of near the back table.         12:37
24          Q     Was Charlie closer to you or farther away  12:37
25     from you than you were to Jen?                        12:37
```

Page 303

```
 1        A    I don't know.  Again, I've blocked a lot    13:50
 2   of this out because I've lost a lot of sleep over it  13:50
 3   and it was very traumatic to me, but I do remember    13:51
 4   him spraying beer on my arm and on the camera.        13:51
 5        Q    Was your camera damaged?                    13:51
 6        A    Thankfully, the camera was not damaged.     13:51
 7   You know, I remember there were drops of beer all     13:51
 8   over it, but I do remember that it still continued    13:51
 9   to work, so...                                        13:51
10        Q    Were you filming this event at all, or      13:51
11   recording it?                                         13:51
12        A    No, I was not.                              13:51
13        Q    Was anybody else as far as you're aware     13:51
14   filming or recording this event?                      13:51
15        A    Mr. Blakeman was filming the event.         13:51
16        Q    How did you find that out?                  13:51
17        A    He had a camera that was pointed at me      13:51
18   during the -- during the event, but I don't know,     13:52
19   you know, how much of it he was filming or wasn't     13:52
20   filming.  I don't know if he was recording or not.    13:52
21   But I do remember that there were instances where he  13:52
22   had a camera close to my face.                        13:52
23        Q    And was it only Mr. Blakeman that had the   13:52
24   camera?                                               13:52
25        A    He's the only person that I remember to be  13:52
```

Page 176

```
 1    on, you know, why -- why they're here -- undercover

 2    videos, but I don't know the sources or anything.  I

 3    did see them.

 4          Q     As you sit here right now, any other

 5    videos that you recall seeing?

 6          A     Not at this time.

 7          Q     Do you know who Michael Papayans is?

 8          A     I know that's a name that's popped up a

 9    lot in Lunada Bay.  I know he's allegedly a Bay Boy,

10    and I've heard it but ...

11          Q     I'm sorry.  Go ahead.  Are you finished?

12          A     I'm finished.

13          Q     Thank you.

14                To your knowledge, have you ever seen

15    Michael Papayans?

16          A     Not that I can recall.

17          Q     To your knowledge, have you ever seen

18    one of the other defendants named in this case,

19    Alan Johnston?

20          A     I don't know if I've seen him or not.

21          Q     These incidents that you've described at

22    Lunada Bay, it appears that you were able to identify

23    by name two individuals, and you've talked about them

24    today, Mr. Blakeman and Mr. Lee.

25                Now, just so I understand correctly,
```

Page 323

| | | |
|---|---|---|
| 1 | sentence it says you wanted to paddle out to | 11:49 |
| 2 | experience the large waves found off Lunada Bay. | 11:49 |
| 3 | In this sentence in your complaint here, | 11:49 |
| 4 | did you mean that you wanted to go out and try to | 11:49 |
| 5 | surf or you just wanted to paddle off to -- paddle | 11:49 |
| 6 | out to see what the waves looked like? | 11:49 |
| 7 | MR. FRANKLIN:  Vague and ambiguous. | 11:49 |
| 8 | THE WITNESS:  I wanted to paddle out to | 11:49 |
| 9 | surf. | 11:49 |
| 10 | BY MS. HEWITT: | 11:49 |
| 11 | Q     Did you intend to surf? | 11:49 |
| 12 | A     I did intend to surf, yes. | 11:49 |
| 13 | Q     Did you feel prepared that day to catch a | 11:49 |
| 14 | big wave, whatever you thought was a big wave that | 11:49 |
| 15 | day? | 11:49 |
| 16 | A     I felt prepared that day to attempt to | 11:49 |
| 17 | catch some of the waves on the inside for the | 11:49 |
| 18 | conditions that were out that day. | 11:49 |
| 19 | Q     How did you decide to go to Lunada Bay | 11:49 |
| 20 | that day? | 11:49 |
| 21 | A     I don't remember specifically how I | 11:49 |
| 22 | decided to go to Lunada Bay that day.  I would | 11:50 |
| 23 | assume that the swell -- there was a good swell and | 11:50 |
| 24 | it wasn't, you know, too big, you know, and it was a | 11:50 |
| 25 | size that was something that I could try and | 11:50 |

Page 103

| | | |
|---|---|---|
| 1 | attempt. | 11:50 |
| 2 | Q    I think earlier we decided that we weren't | 11:50 |
| 3 | sure whether or not you'd been to Lunada Bay before | 11:50 |
| 4 | that day. | 11:50 |
| 5 | A    I didn't say that. | 11:50 |
| 6 | Q    My fault. | 11:50 |
| 7 | Had you been to Lunada Bay before | 11:50 |
| 8 | January 29, 2016? | 11:50 |
| 9 | A    I had been to the top of the bluff. | 11:50 |
| 10 | Q    Top of the bluff, okay. | 11:50 |
| 11 | Do you remember -- is it like towards the | 11:50 |
| 12 | beginning of January, middle of January? | 11:50 |
| 13 | A    It was towards the beginning of January. | 11:50 |
| 14 | I think that it was around the 6th of January | 11:50 |
| 15 | approximately. | 11:50 |
| 16 | Q    And before that time on approximately the | 11:50 |
| 17 | 6th of January, had you ever been to the top of the | 11:50 |
| 18 | bluff at Lunada Bay before? | 11:50 |
| 19 | A    I don't think so.  I may have at one point | 11:51 |
| 20 | driven up the coast looking at the coast, but I | 11:51 |
| 21 | don't know if I stopped at Lunada Bay or not.  And | 11:51 |
| 22 | that wasn't for surfing.  It was for scenic reasons. | 11:51 |
| 23 | Q    Okay.  Just to be clear so I don't get it | 11:51 |
| 24 | wrong again:  Before January 6, 2016, had you ever | 11:51 |
| 25 | been down to the beach at Lunada Bay? | 11:51 |

Page 104

| | | |
|---|---|---|
| 1 | A    I didn't go down to the beach on | 11:51 |
| 2 | January 6th. | 11:51 |
| 3 | Q    I understand that, I'm just making sure | 11:51 |
| 4 | before that date you had never gone to the beach | 11:51 |
| 5 | there? | 11:51 |
| 6 | A    No. | 11:51 |
| 7 | Q    And had you ever stopped at Lunada Bay at | 11:51 |
| 8 | all before January 6, 2016? | 11:51 |
| 9 | MR. FRANKLIN:  Asked and answered. | 11:52 |
| 10 | THE WITNESS:  Yeah, I may have when I was | 11:52 |
| 11 | looking at the coast, I don't know. | 11:52 |
| 12 | BY MS. HEWITT: | 11:52 |
| 13 | Q    Okay.  So in January 6, 2016, where did | 11:52 |
| 14 | you stop on the bluff? | 11:52 |
| 15 | A    I went there to watch my friend surf. | 11:52 |
| 16 | Q    Who was that? | 11:52 |
| 17 | A    It was a big day.  Much too big for me. | 11:52 |
| 18 | So I just went there to watch. | 11:52 |
| 19 | Q    Who was your friend? | 11:52 |
| 20 | A    Well, my friend Jordan Wright, boyfriend, | 11:52 |
| 21 | and his friends. | 11:52 |
| 22 | Q    Who was his friends that you went to | 11:52 |
| 23 | watch? | 11:52 |
| 24 | A    One of them was my friend Preston, I don't | 11:52 |
| 25 | remember his last name.  A friend of Jordan's called | 11:52 |

Page 105

| | | |
|---|---|---|
| 1 | Q    Okay.  So in June, would you have been | 12:57 |
| 2 | about four and a half months pregnant or so? | 12:57 |
| 3 | A    I don't know.  I would have to calculate | 12:57 |
| 4 | it, I don't remember. | 12:57 |
| 5 | Q    Do you remember being pregnant when you | 12:57 |
| 6 | were surfing in June, though? | 12:57 |
| 7 | A    Yes, hmm-mm. | 12:57 |
| 8 | Q    When was the last time you've been | 12:57 |
| 9 | surfing? | 12:57 |
| 10 | A    That was about the last time. | 12:57 |
| 11 | Q    All right.  So, going back to February 5, | 12:57 |
| 12 | 2016, I believe you told me that you went to | 12:58 |
| 13 | Lunada Bay to take photos of Jordan; is that | 12:58 |
| 14 | correct? | 12:58 |
| 15 | A    Yes. | 12:58 |
| 16 | Q    What made Jordan decide to go that day, to | 12:58 |
| 17 | go surf? | 12:58 |
| 18 | A    You know, I don't remember what his reason | 12:58 |
| 19 | was to go that day.  I just remember accompanying | 12:58 |
| 20 | him to take photos. | 12:58 |
| 21 | Q    Did you talk to anybody at the L.A. Times | 12:58 |
| 22 | before February 5, 2016? | 12:58 |
| 23 | A    I don't think so, no. | 12:58 |
| 24 | Q    Do you have any idea as you sit here today | 12:58 |
| 25 | how the writer and photographer from the | 12:58 |

Page 146

```
 1        A    So I can't say one way or the other.        13:10
 2        Q    I'm not asking you to say one way or the    13:10
 3   other.  I'm asking you to state if right now you      13:10
 4   have a memory of being intimidated by someone on top   13:10
 5   of the bluff.                                          13:10
 6             MR. FRANKLIN:  Vague and ambiguous.          13:10
 7             THE WITNESS:  I would have to think about    13:10
 8   it more, I just don't know.                            13:10
 9   BY MS. HEWITT:                                         13:10
10        Q    Do you remember that right now?             13:10
11             MR. FRANKLIN:  Vague and ambiguous.          13:10
12             THE WITNESS:  Right now, I don't remember    13:10
13   what happened on top of the bluff much, so it would    13:10
14   be hard for me to make that -- sorry.                  13:10
15   BY MS. HEWITT:                                         13:10
16        Q    Do you recall any vandalism that day?       13:10
17        A    I don't recall vandalism on February 5th.   13:10
18        Q    Did the police escort you down the bluff    13:10
19   that day?                                              13:10
20        A    I don't know.                                13:10
21        Q    You don't remember?                          13:10
22        A    I don't remember.                            13:10
23        Q    Okay.  Going to February 13th, as           13:10
24   described in your complaint, why did you decide to     13:11
25   go to Lunada Bay on February 13th?                     13:11
```

Page 156

| | | |
|---|---|---|
| 1 | A      You know, I don't remember the specific | 13:11 |
| 2 | reasons, but I think that Jordan wanted to go surf | 13:11 |
| 3 | that day and I couldn't surf; so like I said, if I'm | 13:11 |
| 4 | not surfing I like to take photos so it was my | 13:11 |
| 5 | reason for going. | 13:11 |
| 6 | Q      Has Jordan as far as you know ever wanted | 13:11 |
| 7 | to go surf at Lunada Bay and has decided not to | 13:11 |
| 8 | because of any localism there? | 13:11 |
| 9 | MR. FRANKLIN:  Vague and ambiguous, calls | 13:11 |
| 10 | for speculation. | 13:11 |
| 11 | THE WITNESS:  Well, I was with him on | 13:11 |
| 12 | January 29, 2016, when we decided not to surf. | 13:11 |
| 13 | BY MS. HEWITT: | 13:11 |
| 14 | Q      Prior to going on a particular day did you | 13:11 |
| 15 | decide to stay home because of any localism issues? | 13:11 |
| 16 | MR. FRANKLIN:  Vague and ambiguous. | 13:11 |
| 17 | THE WITNESS:  Well, I mean if there wasn't | 13:11 |
| 18 | localism there I would have been surfing there all | 13:11 |
| 19 | winter as often as I surf in Malibu and Ventura and | 13:12 |
| 20 | other places, so yeah, I would be there as often as | 13:12 |
| 21 | it was good. | 13:12 |
| 22 | BY MS. HEWITT: | 13:12 |
| 23 | Q      Jordan specifically -- sorry, that was my | 13:12 |
| 24 | fault for a vague question. | 13:12 |
| 25 | Do you have any recollection of instances | 13:12 |

Page 157

| | | |
|---|---|---|
| 1 | from? | 13:56 |
| 2 | A     I've heard about him from various people | 13:56 |
| 3 | in the surf community.  I don't remember all their | 13:56 |
| 4 | names. | 13:57 |
| 5 | Q     Do you remember any of their names? | 13:57 |
| 6 | A     I do remember hearing about him from | 13:57 |
| 7 | Chris Taloa, I don't know whether or not Jordan told | 13:57 |
| 8 | me about him. | 13:57 |
| 9 | Q     Have you seen defendant Sang Lee in | 13:57 |
| 10 | Lunada Bay? | 13:57 |
| 11 | A     I don't know if I've personally seen him. | 13:57 |
| 12 | Q     Let me ask you this:  Would you be able to | 13:57 |
| 13 | identify him if he came into the room right now? | 13:57 |
| 14 | A     I think so. | 13:57 |
| 15 | Q     How would you describe his physical | 13:57 |
| 16 | characteristics? | 13:57 |
| 17 | A     Asian, thin, brown hair, brown eyes. | 13:57 |
| 18 | Q     Did you see him at Lunada Bay on | 13:57 |
| 19 | January 29, 2016? | 13:57 |
| 20 | A     I'm not sure if I saw him or not on the | 13:57 |
| 21 | 29th.  I may have seen him in the fort but I'm not | 13:57 |
| 22 | sure.  Far away. | 13:57 |
| 23 | Q     You can't testify today that you saw him | 13:57 |
| 24 | in the fort on January 29, 2016; is that correct? | 13:57 |
| 25 | A     Yeah, I don't remember. | 13:57 |

Page 366

```
 1        Q     Did you see Sang Lee in Lunada Bay on, I      13:57

 2   think, February 5th or 6th 2016?                          13:58

 3        A     No, I did not.                                 13:58

 4        Q     Did you see Sang Lee in Lunada Bay on          13:58

 5   February 13, 2016?                                        13:58

 6        A     No, I did not.                                 13:58

 7        Q     Has Sang Lee ever approached you?              13:58

 8        A     I don't think so.                              13:58

 9        Q     Has Sang Lee ever made physical contact        13:58

10   with you?                                                 13:58

11        A     I don't think so, no.                          13:58

12        Q     Have you ever personally felt physically       13:58

13   threatened by Sang Lee?                                   13:58

14             MR. FRANKLIN:  Objection, vague and             13:58

15   ambiguous.                                                13:58

16             THE WITNESS:  I haven't personally had any      13:58

17   interaction with him that I know of, that I can           13:58

18   remember.                                                 13:58

19             THE VIDEOGRAPHER:  Five minutes.                13:58

20   BY MS. LUTZ:                                              13:58

21        Q     Has Sang Lee caused you to lose any sleep?     13:58

22        A     Not Sang Lee specifically.                     13:58

23        Q     You mentioned earlier that you knew Rory       13:58

24   Carroll and Noah Smith; is that correct?                  13:58

25        A     I know who they are and I have spoken to       13:58
```

Page 367

| | | |
|---|---|---|
| 1 | Q     To Michael Papayans, yes. | 14:00 |
| 2 | A     I couldn't really tell you.  Between maybe | 14:00 |
| 3 | two and three videos. | 14:00 |
| 4 | Q     And these are videos that Chris Taloa | 14:00 |
| 5 | showed you? | 14:00 |
| 6 | A     That he took, yes. | 14:00 |
| 7 | Q     To your knowledge, does Chris Taloa still | 14:00 |
| 8 | have those videos? | 14:00 |
| 9 | A     I don't know if he still has them, I would | 14:00 |
| 10 | assume he does. | 14:01 |
| 11 | Q     When did you see these videos? | 14:01 |
| 12 | A     It's hard for me to pinpoint an exact | 14:01 |
| 13 | time.  I think -- yeah, I can't tell you, I'm sorry, | 14:01 |
| 14 | I don't know when I saw them. | 14:01 |
| 15 | Q     Do you know if you saw the videos before | 14:01 |
| 16 | your first visit to Lunada Bay or after? | 14:01 |
| 17 | A     No, I know it was after. | 14:01 |
| 18 | Q     Okay.  Now, so you do -- you are able to | 14:01 |
| 19 | sort of put a face to the name of Michael Papayans, | 14:01 |
| 20 | it's your understanding of what he looks like based | 14:01 |
| 21 | on these videos; is that correct? | 14:01 |
| 22 | A     That's correct, yes. | 14:01 |
| 23 | Q     Do you know if you have ever personally | 14:01 |
| 24 | seen Michael Papayans at Lunada Bay when you were | 14:01 |
| 25 | there? | 14:01 |

Page 370

```
 1        A      I don't remember personally seeing him    14:01
 2   myself.                                                14:01
 3        Q      To your knowledge, did he have any         14:01
 4   involvement with any of the incidents that you've      14:01
 5   described that you experienced at Lunada Bay?          14:01
 6             MR. FRANKLIN:  Vague, ambiguous, lacks       14:01
 7   foundation.                                            14:01
 8             THE WITNESS:  Well, to my knowledge, he's    14:01
 9   involved in the organization of the Bay Boys and so    14:01
10   I would assume that he's involved in organizing the    14:02
11   harassment and the violence that occurs there that,    14:02
12   you know, also happened to me.                         14:02
13   BY MR. HAVEN:                                          14:02
14        Q      What do you base that understanding on,    14:02
15   why do you believe that?                               14:02
16        A      It's based on, you know, the investigation 14:02
17   of my attorneys and my own personal experiences and    14:02
18   what I've heard about in the surf community and        14:02
19   videos that I've seen.                                 14:02
20        Q      What have you heard about Michael Papayans 14:02
21   in the surf community?                                 14:02
22        A      You know, I've also read articles about    14:02
23   him in the press.                                      14:02
24             You know, I've just heard that he's really   14:02
25   bad at hassling people and that he's violent.          14:02
```

Page 371

| | | |
|---|---|---|
| 1 | Q    This is what you've heard, but you | 14:02 |
| 2 | personally have never had any encounter with him to | 14:02 |
| 3 | your knowledge? | 14:02 |
| 4 | A    I personally haven't had anything like | 14:02 |
| 5 | person to person with him. | 14:02 |
| 6 | Q    Okay.  One final question, I apologize for | 14:02 |
| 7 | asking this in advance, can you tell us who the | 14:02 |
| 8 | father of your child is, please? | 14:03 |
| 9 | A    It's Jordan Wright. | 14:03 |
| 10 | Q    Okay.  I appreciate that, thank you very | 14:03 |
| 11 | much, I have no further questions. | 14:03 |
| 12 | MR. FRANKLIN:  Thank you.  Thank you very | 14:03 |
| 13 | much. | 14:03 |
| 14 | THE REPORTER:  Off the record? | 14:03 |
| 15 | MR. FRANKLIN:  Yes. | 14:03 |
| 16 | MS. HEWITT:  Off the record. | 14:03 |
| 17 | THE VIDEOGRAPHER:  We are now off the | 14:03 |
| 18 | record.  The time is 2:03 p.m. | 14:03 |
| 19 | (A discussion was held off the record.) | 14:03 |
| 20 | THE VIDEOGRAPHER:  We are off the record. | 14:04 |
| 21 | It's 2:04 p.m., and this concludes today's testimony | 14:04 |
| 22 | given by Diana Milena Reed, Volume 2.  The total | 14:04 |
| 23 | number of media used was two, and will be retained | 14:04 |
| 24 | by Veritext Legal Solutions. | 14:04 |
| 25 | MS. HEWITT:  And you can do this off the | 14:04 |

Page 372

```
 1                Certification of Court Reporter

 2                        Federal Jurat

 3

 4           I, the undersigned, a Certified Shorthand

 5      Reporter of the State of California do hereby

 6      certify:

 7           That the foregoing proceedings were taken

 8      before me at the time and place herein set forth;

 9      that any witnesses in the foregoing proceedings,

10      prior to testifying, were placed under oath; that a

11      verbatim record of the proceedings was made by me

12      using machine shorthand which was thereafter

13      transcribed under my direction; further, that the

14      foregoing is an accurate transcription thereof.

15           That before completion of the deposition, a

16      review of the transcript [x] was [ ] was not

17      requested.  I further certify that I am neither

18      financially interested in the action nor a relative

19      or employee of any attorney of any of the parties.

20           IN WITNESS WHEREOF, I have this date

21      subscribed my name.

22      Dated:  November 7, 2016

23

24

             Jimmy Rodriguez, RPR

25           Certificate Number 13464
```

Page 375